# APPENDIX 2 TO THE MOTION TO CONVENE

**Fahn Kanne Opinion on Reasonableness of Cash Flow**
**(Hebrew and machine English translation)**

**Economic Expert Opinion of Dr. Mofkadi**
**(Hebrew and machine English translation)**

# APPENDIX 2-A

## Fahn Kanne Opinion on Reasonableness of Cash Flow (Hebrew)

Fahn Kanne
Grant Thornton

# בחינת תחזית תזרימי המזומנים הרב-שנתית של חברת פאפאייה גיימינג בע"מ

**21 אוקטובר 2026**



Grant Thornton

## נותן חוות הדעת

**שם המומחה:** שלומי ברטוב, ת״ז: 058255522

**כתובת:** פאהן קנה יועצים בע״מ, המסגר 32, תל אביב יפו 6721118

לבקשת עו״ד גיל אורן, בתפקידו כמנהל ההסדר לעניין, פאפאייה גיימינג בע״מ ו-Papaya Gaming Inc. הריני מתכבד להגיש חוות דעת זו, שמטרתה לבצע בחינת תחזית תזרימי המזומנים הרב-שנתית של חברת פאפאייה גיימינג בע״מ כמפורט בהמשך חוות דעת זו.

אני נותן חוות דעתי זו במקום עדות בבית משפט ואני מצהיר בזאת, כי ידוע לי היטב, שלעניין החוק הפלילי בדבר עדות שקר בשבועה בבית המשפט, דין חוות דעתי זו כשהיא חתומה על ידי, כדין עדות בשבועה שנתתי בבית המשפט.

**ואלה פרטי השכלתי:**

- 1991-1993: תואר שני במנהל עסקים M.B.A (התמחות במימון וחשבונאות) מאוניברסיטת תל אביב.
- 1990: שנת השלמה בחשבונאות ומעבר בחינות ההסמכה של מועצת רו״ח בהצטיינות.
- 1987-1990: תואר ראשון בהצטיינות בחשבונאות וכלכלה - אוניברסיטת תל אביב.

**ואלה פרטי ניסיוני:**

- 2001 עד היום: שותף בפאהן קנה ומנכ״ל פאהן קנה יועצים, Grant Thornton Israel.
- 2004 עד היום: מנכ״ל פאהן קנה - שערי ריבית בע״מ.
- 1995 עד 2001: שותף ומנכ״ל משותף בחברת ייעוץ.

**התמחויות:**

- ניתוחים כלכליים, הערכות שווי, תוכניות עסקיות.
- בדיקות נאותות, חוות דעת כלכליות, חשבונאיות ופיננסיות.
- ניהול סיכונים פיננסיים.
- הבראה והשבחת חברות.

**ניסיון באקדמיה:**

- מרצה ומרכז הוראה בחוג לניהול וכלכלה באוניברסיטה הפתוחה בקורס חשבונאות ניהולית מתקדמת
- מרצה בלימודי שנת השלמה של החוג לחשבונאות במסלול האקדמי המכללה למנהל, בביה״ס למנהל עסקים, בקורס ניתוח דוחות כספיים והערכת שווי חברות.
- עוזר הוראה במסגרת הפקולטה לניהול לימודי תואר שני במנהל עסקים.

**פעילויות מקצועיות וציבוריות:**

- חבר בוועדת הערכת שווי של לשכת רו״ח.

לצורך הכנת חוות דעת זו נעזרתי ברואי חשבון ועובדים ממשרדי.

**ולראייה באתי על החתום**

________________

21 באוקטובר 2026

**וזאת חוות דעתי**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

**Advisory Services**

**פאהן קנה יועצים בע"מ**
בית פאהן קנה
המסגר 32
תל-אביב 6721118

טל' 03-7111690
פקס' 03-7111691
www.grantthornton.co.il

לכבוד:

עו״ד גיל אורן

מנהל הסדר החוב

פאפאייה גיימינג בע״מ ו- .Papaya Gaming Inc

**הנדון: בחינת תחזית תזרימי המזומנים הרב-שנתית של חברת פאפאייה גיימינג בע"מ**

## תמצית מנהלים

**1. <u>רקע</u>**

עבודה זו מוגשת לעו״ד גיל אורן, מנהל ההסדר שמונה בהחלטת בית המשפט מיום 26 באוגוסט 2026 (להלן: ״**מנהל ההסדר**״), במסגרת הליכי גיבושו וטיובו של הסדר החוב לפי חלק י׳ לחוק חדלות פירעון ושיקום כלכלי, התשע״ח-2018 (להלן: ״**החוק**״), בעניין חברת פאפאייה גיימינג בע״מ (להלן: ״**פאפאייה ישראל**״ ו/או ״**החברה**״) וחברת הבת שלה .Papaya Gaming Inc (להלן: ״**פאפאייה ארה״ב**״; וביחד: ״**החברות**״ ו/ואו ״**פאפאייה**״).

התקשרותנו עם עו״ד גיל אורן, בוצעה בהמשך לבקשה למתן הוראות אשר נחתמה ביום 17 בספטמבר 2026 בה נתבקש בית המשפט המחוזי בתל אביב-יפו לאשר למנהל ההסדר, להתקשר באמצעות החברות, עם משרדנו לצורך ביצוע הערכת שווי, בקרה תקציבית ובדיקת סבירות תוכנית הפירעון של החברה.

הצורך בהסדר החוב נוצר בהמשך להחלטה שניתנה ביום 27 ביולי 2026 על ידי בית המשפט הפדרלי במדינת ניו יורק, בתביעה שהוגשה על ידי מתחרה העסקית של החברות, חברת .Skillz Platform Inc (להלן: ״סקילז״ ו/או ״Skillz״), המחייבת את החברות לשלם לסקילז סך של למעלה מ-730 מיליון דולר.

בהמשך להתקשרותנו ולהנחיות מנהל ההסדר בקשר לעבודתנו, התקבל והועבר לבחינתנו מודל תחזית תזרים המזומנים הרב-שנתי לתקופת הסדר החוב המוצע (לשנים 2026–2032, כ-6 שנים קדימה) במספר תרחישים, וזאת במטרה להוסיף ולבחון את יכולתן של החברות לעמוד במתווה הסדר החוב בתרחישי פעילות ותקציב שונים (לרבות תרחישים שמרניים של צמצום הוצאות).

כחלק מהניתוח שבוצע, נבחנו סבירות ההנחות המרכזיות של התחזיות וכן כושר שירות ההפקדות המוצעות לקופת ההסדר, תוך ניתוח הגמישות הניהולית והתפעולית העומדת לרשות החברות. עבודתנו נסמכת, בין היתר, על חוות הדעת הכלכלית שנערכה על ידי המומחה הבלתי תלוי, ד״ר טל מופקדי, כאשר סוגיות מהותיות שעלו במהלך בדיקתנו הובאו לדיון ולבירור רציף מול הנהלת החברות.

בנוסף, במסגרת עבודתנו נבחנו ההערות וההתייחסויות, כפי שנכללו בחוות הדעת מטעם סקילז שנערכה על ידי מר Jim W. Bergman מיום 16 בספטמבר 2026, אשר הוכנה במסגרת ההליך בארה״ב והועברה על ידי



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

סקילז למנהל ההסדר, וכן חוו״ד מטעם פאפאייה שנערכה על ידי FTI Consulting, Inc. מיום 1 באוקטובר 2026, אשר הוכנה כמענה לחוות דעתו של מר Bergman והתקבלה מהחברה.

לצורך הניתוח, נבחן לוח התשלומים עדכני נכון למועד כתיבת עבודה זו כפי שנכללו בנתונים שהועברו אלינו על ידי הנהלת החברה.

## 2. תרחישי הפעילות שנבחנו

להלן תיאור תרחישי הפעילות שנבחנו במסגרת עבודתנו:

א. **תרחיש בסיס** - תרחיש זה הוצג במסגרת בקשת החברה להסדר חוב ומשקף את תוכנית הפעילות העסקית של ההנהלה לשנים 2026–2032. התרחיש מבוסס על מודל תחזית מפורט שהוכן על ידי הנהלת החברה ומגלם את הערכותיה ביחס להתפתחות הפעילות העסקית במהלך השנים הקרובות, לרבות המשך השקעה ברכישת משתמשים (User Acquisition) עבור משחקים קיימים והשקת משחקים חדשים בהתאם לתוכניות החברה.

ב. **תרחיש Low UA** - תרחיש קיצון שנועד לבחון את עמידות החברה בתנאי פעילות מאתגרים יותר. התרחיש מבוסס על גישת ״קציר״ (Harvest Scenario), במסגרתה מצטמצמות באופן מהותי ההשקעות ברכישת משתמשים חדשים, לצד הנחה כי לא יושקו משחקים חדשים לאורך תקופת התחזית. כתוצאה מכך, התרחיש מניח מיצוי התזרימים הנובעים מבסיס המשתמשים הקיים, תוך יצירת תזרימי מזומנים גבוהים יחסית בטווח הקצר לצד שחיקה משמעותית בהכנסות לאורך זמן.

ג. **תרחיש ביניים** - תרחיש המניח המשך פעילות עסקית לצד צמצום בהוצאות רכישת המשתמשים, וכן השקת משחקים חדשים בקצב נמוך מזה שנכלל בתרחיש הבסיס. תרחיש זה נועד לשקף מסלול פעילות המצוי בין תרחיש הבסיס לבין תרחיש ה-Low UA.

ד. **תרחיש אופטימי** - תרחיש המניח האצה בפעילות העסקית של החברה, ובכלל זה התרחבות לשווקים גיאוגרפיים נוספים וגידול בהכנסות, בין היתר בהנחה כי משחקי החברה יאושרו להפצה באמצעות חנות Google Play, באופן התומך בהרחבת בסיס המשתמשים ובהגדלת היקף הפעילות.

יצוין כי להערכת הנהלת החברות, תרחיש ה-Low UA (תרחיש קיצון) ותרחיש הביניים אינם משקפים את מסלול הפעילות העסקית המתוכנן של החברה, אלא נועדו לבחון את חוסנה הפיננסי, אך לצורך בחינת יכולת החברה לשרת את ההפקדות המוצעות לקופת ההסדר, יש בהם חשיבות כי הם מציגים את יכולת החברה לעמוד בהסדר גם בתנאי קיצון.

עוד אציין כי בבחינת סבירות ההיתכנות של התרחישים השונים נעזרתי גם בחוות דעתו של ד״ר טל מופקדי בעניין יכולתן של פאפאייה גיימינג בע״מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע, שצורפה כנספח לחוות דעתי זו.

## 3. מתודולוגיית הבחינה

בחינת תחזית תזרים המזומנים התבססה על סקירה וניתוח של ההנחות העומדות בבסיס התחזית הרב-שנתית לשנים 2026–2032. מטרת הבחינה הייתה להעריך את סבירותן של ההנחות המרכזיות, את מידת העקביות והקוהרנטיות של המודל, וכן את יכולתן של החברות לייצר תזרימי מזומנים מספקים לצורך עמידה בתשלומים המוצעים במסגרת הסדר החוב.

להלן תאור תמציתי של שלבי העבודה העיקריים שיושמו במסגרת עבודת הבחינה:

א. **בחינות סבירות לתחזיות תזרימי המזומנים:**

- **בחינת מבנה התחזית ומתודולוגיית הבנייה** - נבחן אופן בניית התחזית, ההיגיון הכלכלי העומד בבסיס המודל והקשרים בין מנועי הפעילות המרכזיים לבין תחזיות ההכנסות, ההוצאות ותזרימי המזומנים. במסגרת זו נבדקה העקביות הפנימית של המודל, סבירות מנגנוני החיזוי והקשר בין הנחות הפעילות השונות לבין התוצאות הכספיות הנגזרות מהן.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

- **בחינת סבירות הנחות הצמיחה בהכנסות** - שיעורי הצמיחה החזויים נותחו והושוו לנתונים ענפיים, למאפייני שוק הפעילות של החברות ולמדגם חברות השוואה רלוונטיות. במסגרת זו נבחנה סבירות קצב הצמיחה החזוי לאורך תקופת התחזית, הן ברמת ההכנסות הכוללת והן ביחס למגמות הצמיחה המקובלות בענף.
- **בחינת סבירות שיעורי הרווחיות ומבנה ההוצאות** - נבחנה סבירותם של שיעורי הרווחיות החזויים ושל רכיבי ההוצאה המרכזיים, באמצעות השוואתם לנתונים היסטוריים של החברות ולמדגם חברות השוואה בעלות מאפיינים עסקיים דומים. בין היתר נבחנו מגמות הרווחיות התפעולית, שיעורי הוצאות מרכזיים ויחסים פיננסיים רלוונטיים.
- **בחינת ההנחות התפעוליות המרכזיות** - בוצע ניתוח של ההנחות המהותיות המשפיעות על יצירת התזרים, ובכלל זה הקשר בין מדיניות ההשקעה ברכישת משתמשים (UA) להיקפי ההכנסות, קצב ההשקעה בפיתות, מנגנוני התאמת הוצאות והגמישות הניהולית העומדת לרשות החברות. מטרת שלב זה הייתה להעריך את יכולת החברות להתאים את מבנה ההוצאות לצורכי הנזילות המשתנים לאורך תקופת ההסדר.

ב. **ניתוח תזרים המזומנים** - לאחר בחינת הנחות התחזית, נותחו תזרימי המזומנים החזויים הנגזרים ממנה והושוו ללוח התשלומים המוצע לקופת מנהל ההסדר לאורך תקופת ההסדר. במסגרת זו נבחן הפער שבין מקורות המזומנים הצפויים לבין השימושים הנדרשים בכל אחת משנות התחזית, תוך הערכת שיעור הכיסוי ומרווחי הביטחון התזרימיים העומדים לרשות החברות.

ג. **בחינת תרחישים חלופיים** - בנוסף לתרחיש הבסיס, נבחנו כאמור תרחישי פעילות חלופיים שנועדו להעריך את עמידות החברות בפני שינויים בהנחות העסקיות והתפעוליות המרכזיות. במסגרת זו נותחה השפעתם של תרחישים שונים על יכולת יצירת המזומנים של החברות ועל יכולתן לעמוד בלוח התשלומים לקופת מנהל ההסדר לאורך תקופת ההסדר. בחינת התרחישים נועדה להעריך את מידת הגמישות התפעולית והפיננסית העומדת לרשות החברות ואת יכולתן להתאים את פעילותן העסקית לצורך שמירה על נזילות מספקת ועמידה בהתחייבויותיהן.

**4. <u>ממצאים</u>**

**ממצאינו מעלים כי תחזית תזרימי המזומנים שנמסרה לנו הוכנה על בסיס הנחות תפעוליות ועסקיות מפורטות בגישת Bottom-Up. במסגרת עבודתנו, נבחנו שיעורי הצמיחה החזויים אל מול נתוני שוק וחברות השוואה רלוונטיות, וכן נבחנו שיעורי הרווחיות וההוצאות המרכזיים אל מול נתונים מקבילים העולים מחברות השוואה. מהבדיקות שביצענו לא עלו ממצאים המצביעים על כך שההנחות המרכזיות שנכללו בתחזית חורגות באופן מהותי מטווחים המקובלים בענף.**

**בנוסף, ממצאינו מעלים כי, הן בתרחיש הבסיס והן בתרחישים החלופיים שנבחנו במסגרת עבודתנו – תרחישי קיצון גם בתנאי שוק קשים, תזרימי המזומנים החזויים של החברות מספקים כיסוי לתשלומים הנדרשים בהתאם למתווה הסדר החוב המוצע. בנוסף, מניתוח התחזיות עולה כי לחברות קיימת גמישות תפעולית וניהולית המאפשרת התאמת היקף הוצאותיהן לצורכי הנזילות המשתנים לאורך תקופת ההסדר.**

**לאור האמור לעיל, ובהתבסס על המידע, הנתונים וההנחות שעמדו בפנינו במועד עריכת עבודתנו לא מצאנו אינדיקציות לכך שהתחזית ששימשה לצורך בחינת יכולת החברות לעמוד במתווה הסדר החוב המוצע מבוססת על הנחות בלתי סבירות. כמו כן, בהתאם לתחזית ולתרחישים שנבחנו, תזרימי המזומנים החזויים תומכים ביכולת החברות לעמוד בתשלומים הנקובים במתווה הסדר החוב.**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

להלן טבלה מרכזת המציגה את תחזית יתרות המזומנים של החברה לאורך תקופת ההסדר המוצע בכלל התרחישים שנבחנו. יתרות המזומנים חושבו על בסיס יתרת המזומנים הפותחת, בתוספת תזרימי המזומנים החופשיים החזויים ובניכוי ההפקדות לקופת ההסדר בהתאם ללוח התשלומים שנבחן. הטבלה נועדה להמחיש את התפתחות יתרת המזומנים של החברה בכל אחד מהתרחישים לאורך תקופת ההסדר ואת יכולת החברה לעמוד בהתחייבויות התשלום החזויות תוך שמירה על נזילות מספקת.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **תרחיש בסיס** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,016 | 158,141 | 188,470 | 224,724 | 274,863 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,896 | 90,682 | 125,374 | 150,365 | 172,715 | 201,366 |
| הכנסות ריבית | 1,106 | 4,059 | 4,443 | 4,954 | 5,890 | 7,424 | 9,247 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,016** | **158,141** | **188,470** | **224,724** | **274,863** | **137,611** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,742 | 66,494 | 62,950 | 74,237 | 101,349 | 132,586 |
| **תרחיש Low UA** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 264,511 | 357,428 | 404,373 | 410,906 | 390,302 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 193,850 | 156,930 | 133,650 | 112,567 | 95,912 | 81,213 |
| הכנסות ריבית | 1,106 | 6,600 | 10,987 | 13,294 | 13,967 | 13,483 | 11,517 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **264,511** | **357,428** | **404,373** | **410,906** | **390,302** | **135,167** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 71,496 | 195,530 | 262,554 | 288,690 | 284,585 | 243,417 |
| **תרחיש ביניים** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 172,552 | 217,220 | 239,706 | 254,416 | 255,131 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 103,738 | 113,344 | 115,316 | 127,194 | 123,090 | 136,039 |
| הכנסות ריבית | 1,106 | 4,753 | 6,323 | 7,170 | 7,515 | 7,624 | 7,099 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **172,552** | **217,220** | **239,706** | **254,416** | **255,131** | **50,404** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 68,040 | 101,900 | 121,643 | 124,585 | 129,137 | 110,349 |
| **תרחיש אופטימי** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,066 | 197,173 | 358,439 | 558,112 | 843,083 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,945 | 128,879 | 252,114 | 303,672 | 389,435 | 458,009 |
| הכנסות ריבית | 1,106 | 4,060 | 5,228 | 9,152 | 16,001 | 25,536 | 37,806 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,066** | **197,173** | **358,439** | **558,112** | **843,083** | **991,033** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,744 | 68,010 | 106,843 | 250,087 | 443,049 | 710,650 |



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 1. מטרת העבודה

לבקשת עו״ד גיל אורן, מנהל ההסדר שמונה בהחלטת בית המשפט מיום 26 באוגוסט 2026, התבקשנו לבצע בחינה לתחזית תזרימי המזומנים של פפאייה גיימינג בע״מ ו-.Papaya Gaming Inc, לצורך הערכת יכולתן של החברות לייצר את תזרימי המזומנים הנדרשים ולעמוד בתשלומים מוצעים במסגרת הסדר החוב.

מטרתה המרכזית של עבודה זו הינה לבחון, מנקודת מבט כלכלית, את סבירותן של ההנחות העומדות בבסיס תחזית תזרימי המזומנים הרב-שנתית של החברות, וכן להעריך האם תזרימי המזומנים החזויים צפויים להספיק לצורך עמידה בתשלומים הנדרשים במסגרת הסדר החוב המוצע.

עבודתנו בוצעה בהתבסס על המידע, הנתונים והמסמכים שהועברו לעיוננו עד למועד עריכת חוות דעת זו. הבחינה התמקדה בתחזית תזרימי המזומנים לשנים 2026–2032, ובכלל זה במבנה התחזית, בהנחות המרכזיות שנכללו בה, בתרחישים החלופיים שנבחנו, וביכולתם של תזרימי המזומנים החזויים לתמוך בלוח התשלומים שנקבע במסגרת הסדר החוב המוצע.

חוות דעת זו מפרטת את המתודולוגיה, עיקרי הבדיקות והממצאים אשר שימשו אותנו לצורך בחינת הנחות התחזית של החברות. עם זאת, התיאור המובא במסמך אינו מתיימר להיות מלא ומפורט ביחס לכלל העבודות הרלוונטיות או הנהלים אשר יושמו על ידינו במסגרת העבודה.

למען הסר ספק, יודגש כי עבודה זו אינה מהווה התחייבות או מצג כלשהו ביחס לתוצאותיהן העתידיות של החברות, ואינה מהווה אחריות לכך שתזרימי המזומנים בפועל יהיו זהים לתחזיות שנמסרו לנו. מטבען, תחזיות מבוססות על הנחות ואומדנים ביחס לאירועים עתידיים, אשר התממשותם בפועל עשויה להיות שונה, ולעיתים באופן מהותי, מן החזוי.

יובהר כי תפקידנו בעבודה זו הוגבל לבחינת סבירות ההנחות העומדות בבסיס תחזית תזרימי המזומנים ולבחינת יכולתן החזויה של החברות לעמוד בהתחייבויותיהן בהתאם למתווה הסדר החוב המוצע. במסגרת עבודתנו לא נתבקשנו, וממילא לא חיווינו דעתנו, באשר לכדאיותו העסקית, המשפטית או המסחרית של הסדר החוב, לסיכויי אישורו על ידי הגורמים המוסמכים, להיבטיו המשפטיים או המיסויים, או לחלופות אחרות אשר עשויות לעמוד בפני הצדדים.

למען הסר ספק, מובהר כי מסמך זה אינו מהווה המלצה, מכל סוג שהוא, לביצוע או לאי-ביצוע הסדר חוב.

## 2. מקורות המידע

לצורך הכנת חוות הדעת התבססנו, בין היתר, על מקורות המידע הבאים:

א. דוחות כספיים מבוקרים (על בסיס מאוחד) של פפאייה לשנים 2023 - 2024.

ב. דוחות כספיים לא מבוקרים (על בסיס מאוחד) של פפאייה לשנת 2025.

ג. נתוני מאזן ורווח והפסד של פפאייה לחודשים ינואר - אוגוסט של שנת 2026.

ד. תחזיות החברה לתקופת הסדר החוב המוצע, לשנים 2026 – 2032, במספר תרחישים.

ה. תחזית החברה ל-90 יום, עבור החודשים, אוגוסט, ספטמבר ואוקטובר של שנת 2026 (לרבות השוואה לתוצאות בפועל לחודשים אוגוסט וספטמבר).

ו. חוו״ד מומחה כלכלי, ד״ר טל מופקדי בעניין יכולתן של פפאייה גיימינג בע״מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע. מצ״ב **כנספח ז׳** לחוו״ד זו.

ז. בקשה למתן צו לכינוס אספות לצורך אישור הסדר חוב כפי שהוגשה ביום 30 ביולי 2026.

ח. הסדר חוב פפאייה גיימינג כפי שהוגש, מיום 30 ביולי 2026.

ט. חוות דעת שנערכה ע״י מר Jim W. Bergman מיום 16 בספטמבר 2026 (אשר הוכנה במסגרת ההליך בארה״ב והועברה על ידי סקילז למנהל ההסדר).



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

י. חוות דעת שנערכה ע״י FTI Consulting, Inc. מיום 1 באוקטובר 2026 (אשר הוכנה במענה לחוו״ד של Jim W. Bergman שהתקבלה מהחברה).

יא. מידע נוסף שנתקבל בפגישות, שיחות ומיילים מהנהלת החברה וממנהל ההסדר.

יב. נתונים פיננסיים ואחרים של חברות ציבוריות הפועלות בתחומים בהם פועלת החברה.

יג. מידע משלים שנאסף ממקורות מידע גלויים.

יד. נתונים פיננסיים שונים שנאספו ממערכת S&P Capital IQ.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 3. מתודולוגיה

### 3.1 כללי

בחינת תחזיות פיננסיות מבוססת על הערכת סבירותן של ההנחות התפעוליות, העסקיות והפיננסיות העומדות בבסיס התחזית, ועל בחינת מידת העקביות בין הנחות אלו לבין מאפייני פעילות החברה, ביצועיה ההיסטוריים, תנאי השוק והסביבה העסקית בה היא פועלת.

מטרת הבדיקה אינה לחזות את תוצאותיה העתידיות של החברה, אלא להעריך האם ההנחות המרכזיות העומדות בבסיס התחזית נתמכות במידע הקיים, עולות בקנה אחד עם נתוני הפעילות הידועים במועד הבדיקה, ואינן מצביעות על חריגה מהותית ביחס לטווח הסבירות הכלכלי.

### 3.2 בחינת סבירות הנחות התחזית

הערכת סבירות התחזית מבוצעת בין היתר באמצעות השוואת הנחות התחזית לנתוניה ההיסטוריים של החברה, למידע ענפי ולנתוניהן של חברות בעלות מאפייני פעילות דומים.

ניתוח זה נועד לבחון האם ההנחות המרכזיות משקפות טווחים מקובלים בענף, האם הן נתמכות במגמות פעילות שהוצגו בעבר, והאם מתקיימת עקביות פנימית בין מרכיבי התחזית השונים.

### 3.3 ניתוח השוואתי ובחינת עקביות

בהתאם למקובל בבדיקות שנועדו לצורך בחינת תחזיות, סבירות התחזית נבחנת על בסיס מכלול ההנחות והקשרים ביניהן ולא באמצעות בחינה מבודדת של כל הנחה בנפרד.

לפיכך, מושם דגש על בחינת ההיגיון הכלכלי הכולל של התחזית, על יחסי הגומלין שבין מנועי הפעילות השונים ועל מידת התמיכה הקיימת בהנחות המפתח ביחס למודל העסקי ולתוכניות החברה.

### 3.4 בחינת מכלול ההנחות

לצורך הערכת רמת הרגישות של התחזית נהוג לבחון גם תרחישים חלופיים ורגישויות ביחס למשתנים מרכזיים. מטרת ניתוחים אלו הינה להעריך את השפעתם האפשרית של שינויים בהנחות המפתח על תוצאות הפעילות ועל תזרימי המזומנים העתידיים של החברה.

בחינה זו מאפשרת להעריך את מידת התלות של התחזית בהנחות מסוימות ואת טווח התוצאות האפשרי הנגזר משינויים בפרמטרים מהותיים.

### 3.5 בחינת תזרים המזומנים החזוי

כאשר מטרת העבודה הינה בחינת יכולת החברה לעמוד בהתחייבויות עתידיות, התחזית משמשת לבניית תחזית יתרות מזומנים לאורך תקופת הניתוח. בחינה זו מאפשרת להעריך את יכולת החברה לייצר מקורות כספיים בהיקף ובמועדים הנדרשים לצורך עמידה בהתחייבויותיה, תוך התחשבות בצורכי הפעילות השוטפת ובהשקעות הנדרשות לצורך המשך פעילותה.

במסגרת זו נבחנת התאמת תזרימי המזומנים החזויים להתחייבויות החברה, הן בתרחיש הבסיס והן בתרחישים חלופיים אשר נבחנו במסגרת העבודה.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 4. בחינת תחזית החברה

במסגרת עבודתנו קיבלנו מהחברה ארבעה תרחישים פיננסיים אשר שימשו לצורך ניתוח יכולת החברות לייצר תזרימי מזומנים ולעמוד בהתחייבויותיהן:

**(1) תרחיש בסיס** - התרחיש אשר הוצג במסגרת בקשת החברה להסדר חוב ומשקף את תוכנית הפעילות העסקית של ההנהלה לשנים 2026–2032. התרחיש מבוסס על מודל תחזית מפורט שהוכן על ידי הנהלת החברה ומגלם את הערכותיה ביחס להתפתחות הפעילות העסקית במהלך השנים הקרובות, לרבות המשך השקעה ברכישת משתמשים (User Acquisition) עבור משחקים קיימים והשקת משחקים חדשים בהתאם לתוכניות החברה.

**(2) תרחיש Low UA** - תרחיש קיצון שנועד לבחון את עמידות החברה בתנאי פעילות מאתגרים יותר. התרחיש מבוסס על גישת "קציר" (Harvest Scenario), במסגרתה מצטמצמות באופן מהותי ההשקעות ברכישת משתמשים חדשים, לצד הנחה כי לא יושקו משחקים חדשים לאורך תקופת התחזית. כתוצאה מכך, התרחיש מניח מיצוי התזרימים הנובעים מבסיס המשתמשים הקיים, תוך יצירת תזרימי מזומנים גבוהים יחסית בטווח הקצר לצד שחיקה משמעותית בהכנסות לאורך זמן.

**(3) תרחיש ביניים** - תרחיש המניח המשך פעילות עסקית לצד צמצום בהוצאות רכישת המשתמשים, וכן השקת משחקים חדשים בקצב נמוך מזה שנכלל בתרחיש הבסיס. תרחיש זה נועד לשקף מסלול פעילות המצוי בין תרחיש הבסיס לבין תרחיש ה-Low UA.

**(4) תרחיש אופטימי** - תרחיש המניח האצה בפעילות העסקית של החברה, ובכלל זה התרחבות לשווקים גיאוגרפיים נוספים וגידול בהכנסות, בין היתר בהנחה כי משחקי החברה יאושרו להפצה באמצעות חנות Google Play, באופן התומך בהרחבת בסיס המשתמשים ובהגדלת היקף הפעילות.

### 4.1 <u>בחינת אופן בניית התחזיות</u>

במסגרת עבודתנו נבחנו ההנחות המרכזיות העומדות בבסיס כל אחד מהתרחישים, אופן השפעתן על תחזיות ההכנסות, הרווחיות ותזרימי המזומנים, וכן מידת העקביות וההיגיון הכלכלי של התוצאות הנגזרות מהם. כמו כן, נותחו הפערים בין התרחישים במטרה להעריך את רגישות תוצאות התחזית לשינויים בהנחות התפעוליות והעסקיות המרכזיות.

במסגרת בקשת החברה להסדר החוב הוצגה טבלת תחזית מרכזת ברמת סיכום, ללא מודל התחזית המלא וללא פירוט של מרכיבי ההכנסות וההוצאות שבבסיס התחזית. לצורך עבודתנו ביקשנו וקיבלנו את מודלי התחזית המלאים עבור ארבעת התרחישים שנבחנו.

מהבדיקה שבוצעה עולה כי כלל התרחישים נבנו על בסיס מתודולוגיה עקבית וסדורה, תוך שימוש בפילוח הכנסות והוצאות המבוסס על הדוחות הניהוליים של החברה ועל מנועי הפעילות העסקיים המרכזיים, ולא על בסיס הסיווג החשבונאי המוצג בדוחות הרווח וההפסד. בהתאם לכך, לצורך הצגת התוצאות בפורמט חשבונאי, הוקצו רכיבי ההכנסות וההוצאות לסעיפי עלות המכר, מחקר ופיתוח, מכירות ושיווק והנהלה וכלליות בהתאם למשקולות ייחוס היסטוריים שנקבעו על ידי החברה. במסגרת עבודתנו הופנתה סוגיה זו להנהלת החברה, ולאחר בחינת הנושא עודכנה התחזית כך שהקצאת ההוצאות בין הסעיפים השונים תשקף באופן מדויק יותר את מאפייני הפעילות ואת מבנה ההוצאות החזוי של החברה.

במסגרת עבודתנו בחנו את ההנחות המרכזיות העומדות בבסיס התחזיות, את אופן גזירת ההכנסות וההוצאות ממנועי הפעילות השונים, ואת העקביות שבין ההנחות התפעוליות לבין התוצאות הכספיות הנגזרות מהן. כמו כן, נבחנו ההבדלים בין ארבעת התרחישים והשפעתם על תחזיות ההכנסות, הרווחיות ותזרימי המזומנים.

ממצאינו מעלים כי התרחישים שנבנו מבוססים על מבנה תחזית קוהרנטי ועקבי, כאשר ההנחות השונות משתקפות באופן סביר בתוצאות הכספיות החזויות. בהתאם, מצאנו כי המתודולוגיה ששימשה לבניית התרחישים הינה הגיונית, וכי קיים קשר ברור ועקבי בין ההנחות העסקיות והתפעוליות לבין תחזיות ההכנסות, ההוצאות ותזרימי המזומנים הנגזרים מהן.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 4.2 בחינת הנחות ההכנסות

לצורך בחינת הנחות ההכנסות ביקשנו וקיבלנו מהחברה נתונים מפורטים ברמה חודשית בדבר היקפי ההשקעה בהרכשת משתמשים (User Acquisition), לצד נתונים המאפשרים לנתח את ההכנסות הנובעות ממשתמשים שנוספו בתקופות מקבילות, לרבות היקף ההכנסות הצפוי מכל שכבת משתמשים (Cohort) לאורך תקופת התחזית. ניתוח זה אפשר לבחון את הקשר שבין השקעות החברה ברכישת משתמשים לבין ההכנסות הנגזרות מהן לאורך זמן, ואת מידת העקביות בין מגמות הפעילות ההיסטוריות לבין ההנחות ששימשו בבניית התחזיות.

הנתונים המפורטים שהתקבלו מהחברה אפשרו לבחון את תחזית ההכנסות ברמת שכבות המשתמשים (Cohorts), תוך מעקב אחר הקשר שבין השקעות ברכישת משתמשים לבין ההכנסות החזויות הנגזרות מאותם משתמשים לאורך זמן. מהבדיקה עלה כי תחזיות ההכנסות אינן מבוססות על הנחת צמיחה כללית בלבד, אלא על ניתוח מפורט של מנועי הפעילות המרכזיים ושל תרומתן של שכבות המשתמשים השונות לאורך תקופת התחזית. בהתאם, מצאנו כי תחזית ההכנסות נשענת על בסיס נתונים מפורט ומודל חיזוי סדור, וכי קיים קשר עקבי והגיוני בין הנחות הפעילות לבין היקפי ההכנסות החזויים בכל אחד מהתרחישים שנבחנו.

## 4.3 בחינת עקביות תרחיש הבסיס עם מודל הפעילות ההיסטורי של החברה

מהניתוח שבוצע עולה כי פעילות החברה מבוססת, באופן היסטורי, על השקעה שוטפת ומהותית ברכישת משתמשים חדשים, כאשר השקעות אלו מהוות מנוע מרכזי ליצירת הכנסות עתידיות ולשימור היקפי הפעילות. בהתאם, שינוי מהותי בהיקפי ההשקעה ברכישת משתמשים משקף, למעשה, שינוי במתכונת הפעילות העסקית של החברה ביחס למודל הפעילות ההיסטורי שלה. בנסיבות אלו, קיימת הצדקה כלכלית לכך שצמצום משמעותי בהיקפי ההשקעה כאמור עשוי להביא לאורך זמן לירידה בהיקף המשתמשים הפעילים, בהכנסות ובתזרימי המזומנים, ובהתאם להרעה בתוצאות העסקיות ביחס לתרחישים המבוססים על המשך השקעה שוטפת ברכישת משתמשים.

מצאנו כי תרחיש הבסיס מניח המשך פעילות בהתאם למודל העסקי ההיסטורי של החברה, הן בהיבט רכישת המשתמשים והן בהיבט פיתוח המוצרים. החברה פיתחה והשיקה בעבר מספר משחקים אשר הפכו למנועי הפעילות המרכזיים שלה, ובמקביל ממשיכה גם כיום בפיתוח משחקים חדשים ביתר שאת, לרבות יחידה עצמאית האחראית על פיתוח ובחינה של מספר משחקים חדשים בכל שנה. בהתאם, ההנחה כי בתקופת התחזית החברה תשיק משחקים נוספים ותפיק מהם תרומה כלכלית אינה מנותקת מדפוסי פעילותה ההיסטוריים, אלא עולה בקנה אחד עם אופן פעילותה הרגיל, עם ההשקעה הרבה שלה בשנים באחרונות בפיתוחים שתומכים בהרחבת מגוון המשחקים ועם אסטרטגיית הצמיחה שלה לאורך השנים.

עוד, מצאנו כי תרחישים הכוללים הפחתה מהותית בהיקפי רכישת המשתמשים מהווה למעשה שינוי ביחס למודל הפעילות ההיסטורי של החברה. בנסיבות אלו, קיים היגיון כלכלי בכך שהפחתה כאמור עשויה להביא לאורך זמן לירידה בהיקף הפעילות ובהכנסות ובהתאם גם להרעה בתוצאות העסקיות וביכולת ייצור תזרימי המזומנים, בהשוואה לתרחישים המבוססים על המשך השקעה שוטפת ברכישת משתמשים.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 4.4 בחינת שיעורי צמיחת הכנסות

להלן מוצגת טבלה המרכזת את שיעורי צמיחת ההכנסות ההיסטוריים של חברות ההשוואה הציבוריות, כפי שנאספו ממערכת Capital IQ, לרבות שיעורי הצמיחה השנתיים ומדדי ה־CAGR לתקופות של שלוש וחמש שנים.

| | שיעורי צמיחת הכנסות שנתיים | | | | | | |
|---|---|---|---|---|---|---|---|
| חברה | 2022 | 2023 | 2024 | 2025 | LTM | 3-Yr CAGR | 5-Yr CAGR |
| Take-Two Interactive Software, Inc. | 52.6% | (0.0%) | 5.3% | 18.2% | 15.3% | 6.5% | 14.8% |
| Ubisoft Entertainment SA | (14.6%) | 26.8% | (17.5%) | (26.5%) | (26.5%) | (8.4%) | (8.9%) |
| Stillfront Group AB (publ) | 29.5% | (1.4%) | (4.7%) | (15.6%) | (13.7%) | (9.6%) | 2.0% |
| Light & Wonder, Inc. | 16.7% | 15.5% | 9.9% | 4.0% | 4.8% | 7.1% | 11.5% |
| DraftKings Inc. | 72.9% | 63.6% | 30.1% | 27.0% | 15.0% | 27.5% | 42.3% |
| Huuuge, Inc. | (14.7%) | (11.0%) | (11.5%) | (6.1%) | (8.2%) | (9.2%) | (9.3%) |
| Playtika Holding Corp. | 1.3% | (1.9%) | (0.7%) | 8.1% | 5.8% | 3.1% | 2.6% |
| Roblox Corporation | 15.9% | 25.8% | 28.7% | 35.8% | 41.3% | 32.7% | 32.3% |
| גבוה | 72.9% | 63.6% | 30.1% | 35.8% | 41.3% | 32.7% | 42.3% |
| נמוך | (14.7%) | (11.0%) | (17.5%) | (26.5%) | (26.5%) | (9.6%) | (9.3%) |
| **ממוצע** | 19.9% | 14.7% | 4.9% | 5.6% | 4.2% | 6.2% | 10.9% |
| **חציון** | 16.3% | 7.8% | 2.3% | 6.0% | 5.3% | 4.8% | 7.0% |

להלן מוצגת טבלה המרכזת את שיעורי צמיחת ההכנסות שהונחו במסגרת ארבעת תרחישי התחזית שנבחנו בעבודה זו. שיעורי הצמיחה משקפים הנחות שונות ביחס להתפתחות פעילות החברה, ביצועי המשחקים הקיימים ותרומתם הצפויה של משחקים חדשים לאורך תקופת התחזית.

| מיליוני דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|---|---|
| **הכנסות** | | | | | | | | | | |
| **תרחיש בסיס** | **461** | **533** | **493** | **432** | **526** | **610** | **707** | **813** | **909** | **999** |
| תרחיש Low UA | 461 | 533 | 493 | 432 | 377 | 328 | 294 | 269 | 250 | 233 |
| תרחיש ביניים | 461 | 533 | 493 | 432 | 397 | 388 | 389 | 418 | 441 | 472 |
| תרחיש אופטימי | 461 | 533 | 493 | 432 | 526 | 797 | 1,093 | 1,358 | 1,640 | 1,943 |
| **% צמיחה בהכנסות** | | | | | | | | | | |
| **תרחיש בסיס** | **38.0%** | **15.6%** | **(7.5%)** | **(12.4%)** | **21.7%** | **16.1%** | **15.9%** | **15.0%** | **11.8%** | **9.9%** |
| תרחיש Low UA | 38.0% | 15.6% | (7.5%) | (12.4%) | (12.7%) | (13.0%) | (10.3%) | (8.5%) | (7.3%) | (6.8%) |
| תרחיש ביניים | 38.0% | 15.6% | (7.5%) | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% |
| תרחיש אופטימי | 38.0% | 15.6% | (7.5%) | (12.4%) | 21.8% | 51.6% | 37.1% | 24.2% | 20.8% | 18.5% |

בחינת שיעורי הצמיחה ההיסטוריים לשנים 2022 - 2025 וכן ה-CAGR התלת-שנתי והחמש-שנתי מצביעה על כך שהנחות הצמיחה של החברה אינן חורגות באופן מהותי מהמקובל בענף. בהתבסס על נתוני חברות השוואה ממערכת Capital IQ, נמצא כי שיעורי צמיחת ההכנסות שנכללו בתחזית מצויים בטווח הנצפה בקרב חברות ההשוואה. כמו כן, חלק מחברות ההשוואה הציגו שיעורי צמיחה גבוהים משמעותית מאלו שהונחו בתחזית החברה.

## 4.5 בחינת סבירות הנחות הרווח התפעולי

היות והתחזית שנמסרה לנו נבנתה על בסיס דוחות ניהוליים הכוללים קיבוץ והצגה של הכנסות והוצאות בהתאם למבנה הניהולי המשמש את הנהלת החברה לצורכי קבלת החלטות, מצאנו כי שיעור הרווח התפעולי מהווה מדד מתאים לצורך בחינת סבירות ההנחות התפעוליות העומדות בבסיס התחזית. זאת, מאחר ששיעור הרווח התפעולי מאפשר בחינה של הכלכלה התפעולית הכוללת של פעילות החברה, ללא תלות באופן שבו הוקצו או סווגו הוצאות בין סעיפי עלות המכר, מחקר ופיתוח, מכירה ושיווק והנהלה וכלליות.

לצורך כך, נבחנו שיעורי הרווח התפעולי ההיסטוריים והחזויים של החברה, בנטרול הוצאות תביעה חריגות אשר אינן משקפות את פעילותה השוטפת. בנוסף, בוצעה השוואה לשיעורי הרווח התפעולי של חברות השוואה ציבוריות רלוונטיות לתעשייה.

מאחר והחברה הציגה רווח תפעולי חיובי לאורך השנים האחרונות, ועל מנת להבטיח השוואה כלכלית בעלת מאפיינים דומים, נבחר מדגם חברות השוואה אשר הציגו אף הן שיעורי רווח תפעולי חיוביים. גישה זו



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

מאפשרת לבחון את הנחות הרווחיות של החברה ביחס לחברות בעלות מאפייני פעילות הדומים יותר לאלו של החברה.

להלן מוצגת טבלה המרכזת את שיעורי הרווח התפעולי ההיסטוריים של חברות ההשוואה אשר נכללו במדגם, כפי שנאספו ממערכת Capital IQ.

| | שיעור רווח תפעולי | | | | |
|---|---|---|---|---|---|
| **חברה** | **2022** | **2023** | **2024** | **2025** | **LTM** |
| Stillfront Group AB (publ) | 13.2% | 9.8% | 8.3% | 9.4% | 12.8% |
| Light & Wonder, Inc. | 16.7% | 20.8% | 23.9% | 27.2% | 27.1% |
| Huuuge, Inc. | 20.3% | 33.2% | 28.3% | 35.7% | 35.6% |
| Playtika Holding Corp. | 19.1% | 21.9% | 19.0% | 15.8% | 16.5% |
| גבוה | 20.3% | 33.2% | 28.3% | 35.7% | 35.6% |
| נמוך | 13.2% | 9.8% | 8.3% | 9.4% | 12.8% |
| **ממוצע** | 17.3% | 21.4% | 19.9% | 22.0% | 23.0% |
| **חציון** | 17.9% | 21.4% | 21.5% | 21.5% | 21.8% |

להלן מוצגת טבלה הכוללת את שיעורי הרווח התפעולי ההיסטוריים של החברה, בנטרול הוצאות תביעה והוצאות חריגות, לצד שיעורי הרווח התפעולי שהונחו במסגרת ארבעת תרחישי התחזית שנבחנו בעבודה זו.

| **מיליוני דולר** | **בפועל 2023** | **בפועל 2024** | **בפועל 2025** | **תחזית 2026** | **תחזית 2027** | **תחזית 2028** | **תחזית 2029** | **תחזית 2030** | **תחזית 2031** | **תחזית 2032** |
|---|---|---|---|---|---|---|---|---|---|---|
| **שיעור רווח תפעולי** | | | | | | | | | | |
| **תרחיש בסיס** | **18.8%** | **13.3%** | **12.7%** | **15.5%** | **14.1%** | **14.9%** | **17.0%** | **17.8%** | **18.5%** | **19.8%** |
| תרחיש UA low | 18.8% | 13.3% | 12.7% | 15.5% | 55.4% | 50.7% | 46.4% | 42.6% | 39.1% | 35.6% |
| תרחיש ביניים | 18.8% | 13.3% | 12.7% | 15.5% | 29.5% | 30.9% | 29.8% | 30.2% | 27.8% | 28.6% |
| תרחיש אופטימי | 18.8% | 13.3% | 12.7% | 15.5% | 14.1% | 14.6% | 21.4% | 21.3% | 25.4% | 26.9% |

במסגרת בחינת סבירות הנחות הרווחיות בתרחיש הבסיס, בהתבסס על נתוני חברות ההשוואה ממערכת Capital IQ, נמצא כי שיעורי הרווח התפעולי שנכללו בתחזית החברה מצויים בטווח הנצפה בקרב חברות ההשוואה. שיעורי הרווח התפעולי החזויים בתרחיש הבסיס, הנעים בטווח של כ-14.1% עד כ-19.8% לאורך שנות התחזית, עולים בקנה אחד עם טווח שיעורי הרווחיות בענף. ממצאים אלה מצביעים על כך שהנחות הרווחיות התפעולית שנכללו בתחזית אינן חורגות באופן מהותי מהטווח המקובל בענף.

ביתר התרחשים, שיעורי הרווחיות התפעולית ככלל גבוהים מאלו שנכללו בתרחיש הבסיס. בתרחיש ה- UA Low ובתרחיש הביניים, העלייה ברווחיות נובעת בעיקר מהנחת פעילות במתכונת Harvest Scenario, במסגרתה היקפי ההשקעה ברכישת משתמשים מצטמצמים, בעוד שהחברה ממשיכה ליהנות מהכנסות הנובעות מבסיס המשתמשים הקיים. בתרחיש האופטימי, שיעורי הרווחיות גבוהים אף יותר בהשוואה לתרחיש הבסיס, בין היתר כתוצאה מהנחת השגת יתרונות לגודל והתרחבות הפעילות, כך שקצב הגידול בהכנסות עולה על קצב הגידול בהוצאות התפעוליות.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5. בחינת כושר שירות ההפקדות המוצעות לקופת ההסדר

לצורך הניתוח, נבחן לוח התשלומים העדכני נכון למועד כתיבת עבודה זו, כפי שהועבר לעיוננו.

להלן מוצגת טבלה המרכזת את מועדי וסכומי ההפקדות הנדרשים לקופת ההסדר בהתאם למתווה המוצע העדכני:

| לוח תשלומים | | | | Debt | | | תשלומים אחרים | | הפקדות לקופת הסדר | | | | סה"כ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # | תיאור תשלום | תאריך תשלום | מספר ימים | יתרת פתיחה | ריבית נצברת | יתרת סגירה | תשלום למנהל הסדר | תשלומי קרן (Milberg) | הפקדה לקרן הסדר חוב | יתרת פתיחה קרן הסדר חוב | ריבית על קרן הסדר החוב | יתרת סגירה קרן הסדר חוב | תשלום כולל | הפקדה כוללת לקרן |
| | מועד תחילת חבות | 31/07/2026 | | | | 730,000 | - | - | - | - | - | - | - | - |
| 1 | תוך 14 יום ממועד תחילת הסדר | 15/12/2026 | 137 | 730,000 | 11,093 | 741,093 | - | - | 60,000 | - | - | 60,000 | 60,000 | 60,000 |
| 2 | תוך 15 יום מתום שנת 2026 | 15/01/2027 | 31 | 741,093 | 2,533 | 743,627 | - | - | 30,000 | 60,000 | 205 | 90,205 | 30,000 | 30,205 |
| 3 | תוך 15 יום מתום שנת 2027 | 15/01/2028 | 365 | 743,627 | 30,489 | 774,115 | - | 6,400 | 75,000 | 90,205 | 3,698 | 162,504 | 75,000 | 78,698 |
| 4 | תוך 15 יום מתום שנת 2028 | 15/01/2029 | 365 | 774,115 | 31,739 | 805,854 | - | - | 100,000 | 162,504 | 6,663 | 269,166 | 100,000 | 106,663 |
| 5 | תוך 15 יום מתום שנת 2029 | 15/01/2030 | 365 | 805,854 | 33,040 | 838,894 | - | - | 120,000 | 269,166 | 11,036 | 400,202 | 120,000 | 131,036 |
| 6 | תוך 15 יום מתום שנת 2030 | 15/01/2031 | 365 | 838,894 | 34,395 | 873,289 | - | - | 130,000 | 400,202 | 16,408 | 546,610 | 130,000 | 146,408 |
| 7 | תוך 15 יום מתום שנת 2031 | 15/01/2032 | 365 | 873,289 | 35,805 | 909,094 | - | - | 150,000 | 546,610 | 22,411 | 719,021 | 150,000 | 172,411 |
| 8 | 6 שנים מיום אישור הסדר החוב | | 365 | 909,094 | 37,273 | 946,366 | - | - | 197,865 | 719,021 | 29,480 | 946,366 | 197,865 | 227,345 |
| | **סה"כ** | | | | **216,366** | | **-** | **6,400** | **862,865** | | **89,901** | | **862,865** | **952,766** |

בהמשך לבחינת התחזיות והתרחישים השונים, נבחנה יכולת החברה לעמוד בהפקדות הנדרשות לקופת ההסדר בהתאם ללוח התשלומים העדכני. לצורך כך, חושבו תזרימי המזומנים החופשיים ויתרות המזומנים החזויות בכל אחד מהתרחישים שנבחנו.

### 5.1 <u>תחזית יתרות המזומנים</u>

במסגרת הבחינה, לכל אחד מהתרחישים, נבנתה תחזית יתרות מזומנים המתבססת על יתרת המזומנים בפועל ליום 31 באוגוסט 2026, אליה נוספו תזרימי המזומנים החופשיים החזויים בכל אחת מתקופות התחזית, בניכוי ההפקדות הנדרשות לקופת ההסדר בהתאם ללוח התשלומים שנבחן.

### 5.2 <u>ממצאים</u>

ממצאינו מעלים כי בכל אחד מהתרחישים שנבחנו מתקבלת יתרת מזומנים חיובית לאורך תקופת התחזית. בהתאם לכך, תזרימי המזומנים החזויים מצביעים על יכולת החברות לממן את ההפקדות הנדרשות לקופת ההסדר מתוך פעילותן השוטפת, וזאת מבלי לייצר יתרת מזומנים שלילית במהלך תקופת הבחינה.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5.3 תרחיש בסיס

להלן מוצגת תחזית תזרים המזומנים החופשי לתקופת ההסדר המוצע, אשר נגזרה מתחזית הפעילות של החברה בתרחיש הבסיס ובהתחשב בצרכי ההון החוזר, השפעות המס והנחות הנוספות (פירוט אודות הנחות ההון החוזר מוצג בעבודת הערכת השווי אשר נערכה על ידנו במקביל לעבודה זו) . תחזית הפעילות המלאה, אשר שימשה בסיס לגזירת תזרימי המזומנים המוצגים להלן, מוצגת בנספח ב' לדוח זה.

| אלפי דולר | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| שיעור רווח תפעולי | 6.0% | 12.2% | 14.1% | 17.0% | 17.8% | 18.5% | 19.8% |
| הוצאות מס בהתחשב בהפסדים להעברה | - | - | - | - | - | - | - |
| **רווח תפעולי לאחר מסים** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| פחת והפחתות | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | (5,593) | 5,716 | 4,648 | 5,099 | 5,265 | 4,177 | 3,353 |
| **תזרים מזומנים חופשי** | **20,218** | **69,896** | **90,682** | **125,374** | **150,365** | **172,715** | **201,366** |
| **התאמה בגין חלקיות התקופה** | 2,258 | | | | | | |
| **תזרים מזומנים חופשי לתקופה** | **22,476** | **69,896** | **90,682** | **125,374** | **150,365** | **172,715** | **201,366** |

במסגרת החישובים הונח, בהתבסס על מידע שנמסר מהחברה, כי יתרת ההפסדים המועברים לצורכי מס תעמוד על כ-691 מיליון דולר לתחילת תקופת התחזית. לצורך חישוב השפעות המס הונח שיעור מס של 15%, המשקף את מאפייני המיסוי החלים על החברה כפי שנמסרו לנו על ידי ההנהלה.

**תחזית יתרות מזומנים** - להלן טבלה המציגה תחזית יתרות המזומנים של החברה לאורך תקופת ההסדר המוצע, אשר חושבה על בסיס יתרת המזומנים הפותחת, בתוספת תזרימי המזומנים החופשיים החזויים ובניכוי ההפקדות לקופת ההסדר בהתאם ללוח התשלומים שנבחן.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,016 | 158,141 | 188,470 | 224,724 | 274,863 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,896 | 90,682 | 125,374 | 150,365 | 172,715 | 201,366 |
| הכנסות ריבית | 1,106 | 4,059 | 4,443 | 4,954 | 5,890 | 7,424 | 9,247 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,016** | **158,141** | **188,470** | **224,724** | **274,863** | **137,611** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,742 | 66,494 | 62,950 | 74,237 | 101,349 | 132,586 |

יתרת המזומנים לתקופה 09-12/2026 מבוססת על יתרת המזומנים בפועל ליום 31.08.2026, בתוספת תזרים המזומנים החופשי החזוי עד לסוף שנת 2026. ביחס לשנים 2027 - 2032, יתרת המזומנים בכל תקופה חושבה על בסיס יתרת המזומנים בסוף התקופה הקודמת, בניכוי ההפקדות הצפויות לקופת ההסדר והתשלומים למנהל ההסדר ובתוספת תזרים המזומנים החופשי החזוי לאותה תקופה.

יצוין כי יתרת המזומנים, ליום 31.08.2026, המוצגת לעיל, לא כוללת יתרת פיקדונות משועבדים (שוטפים ולא שוטפים), בסך של כ- 3,020 אלפי דולר אשר סווגו כיתרות הון חוזר תפעולי.

יתרת המזומנים לאחר ההפקדה משקפת את יתרת המזומנים החזויה במועד ביצוע ההפקדה, וחושבה על בסיס יתרת המזומנים בתחילת התקופה, בניכוי ההפקדה הרלוונטית, בתוספת הכנסות ריבית, ובתוספת החלק היחסי מתזרים המזומנים החופשי החזוי שנצבר עד לאותו מועד.

לצורך אמידת הכנסות הריבית בתקופת התחזית, הונח כי יתרות המזומנים הפנויות של החברה יישאו תשואה שנתית בשיעור זהה לחיוב הריבית שיחול על החברה בתקופת ההסדר של 4.1% נכון למועד ההסדר. הכנסות הריבית חושבו על בסיס יתרת המזומנים הממוצעת בכל שנה, אשר נאמדה כממוצע יתרת המזומנים בתחילת התקופה (לאחר ביצוע הפקדת כספים לקופת ההסדר) ובסופה.

בהתאם לנתוני התחזית, יתרת המזומנים החזויה צפויה לעמוד על כ-94 מיליון דולר בתום שנת 2026 ולגדול באופן הדרגתי לאורך תקופת התחזית עד לכ-138 מיליון דולר בתום שנת 2032. בהתאם לכך, יתרת המזומנים החזויה ערב ההפקדה בתחילת שנת 2032 צפויה לעמוד על רמה המספיקה לכיסוי ההפקדה הצפויה לקופת ההסדר בתחילת השנה בסך של כ-150 מיליון דולר, תוך הותרת יתרת מזומנים של כ-133 מיליון דולר לאחר ביצוע ההפקדה בתחילת השנה. בנוסף, גם לאחר הפקדה נוספת לקופת ההסדר בסוף שנת 2032 בסך של כ-198 מיליון דולר, החברה צפויה לשמור על יתרת מזומנים חיובית של כ-138 מיליון דולר.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

תחזית תזרימי המזומנים ששימשה במסגרת עבודה זו אינה מביאה בחשבון את תרומת בעלי המניות לקופת החברה ו/או לקופת ההסדר, לרבות העמדת בטחונות בסך 10 מיליון דולר על ידי כלל בעלי המניות במועד חתימת ההסדר ותרומת המייסדים בהיקף של עד 25 מיליון דולר לאורך תקופת ההסדר באמצעות ויתור על מלוא הבונוס השנתי וכן תקבולים, ככל שיהיו, ממימוש הבטוחות (ככל שימומשו), שיועמדו על ידי בעלי המניות בדמות מניות המהוות 25% מהון החברה. החברה גם עשויה לגייס הון במהלך תקופת ההסדר ותקבולים אלו יועברו לקופת מנהל ההסדר. מידע זה התקבל מהחברה בהתבסס על מתווה הסדר החוב המתוקן. יודגש כי גם ללא הבאה בחשבון של תרומות אלה, התחזית משקפת תזרימי מזומנים חיוביים לאורך תקופת התחזית, כך שתרומות בעלי המניות והמייסדים, ויתר הביטחונות, מהוות מקור נוסף מעבר לתזרימים שנכללו בניתוח.

### 5.4 <u>**תרחיש** UA low</u>

להלן מוצגת תחזית תזרים המזומנים החופשי לתקופת ההסדר המוצע, אשר נגזרה מתחזית הפעילות של החברה בתרחיש UA low ובהתחשב בצרכי ההון החוזר, השפעות המס והנחות הנוספות. תחזית הפעילות המלאה, אשר שימשה בסיס לגזירת תזרימי המזומנים המוצגים להלן, מוצגת בנספח ג' לדוח זה.

| אלפי דולר | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| שיעור רווח תפעולי | 6.0% | 52.7% | 49.1% | 46.4% | 42.6% | 39.1% | 35.6% |
| הוצאות מס בהתחשב בהפסדים להעברה | - | - | - | - | - | - | - |
| **רווח תפעולי לאחר מסים** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| פחת והפחתות | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | (5,593) | (4,859) | (4,211) | (2,979) | (2,261) | (1,816) | (1,580) |
| **תזרים מזומנים חופשי** | **20,218** | **193,850** | **156,930** | **133,650** | **112,567** | **95,912** | **81,213** |
| **התאמה בגין חלקיות התקופה** | 2,258 | | | | | | |
| **תזרים מזומנים חופשי לתקופה** | **22,476** | **193,850** | **156,930** | **133,650** | **112,567** | **95,912** | **81,213** |

**תחזית יתרות מזומנים** - להלן טבלה המציגה תחזית יתרות המזומנים של החברה לאורך תקופת ההסדר המוצע, אשר חושבה על בסיס יתרת המזומנים הפותחת, בתוספת תזרימי המזומנים החופשיים החזויים ובניכוי ההפקדות לקופת ההסדר בהתאם ללוח התשלומים שנבחן.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 264,511 | 357,428 | 404,373 | 410,906 | 390,302 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 193,850 | 156,930 | 133,650 | 112,567 | 95,912 | 81,213 |
| הכנסות ריבית | 1,106 | 6,600 | 10,987 | 13,294 | 13,967 | 13,483 | 11,517 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **264,511** | **357,428** | **404,373** | **410,906** | **390,302** | **135,167** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 71,496 | 195,530 | 262,554 | 288,690 | 284,585 | 243,417 |

חישוב יתרות המזומנים בתרחיש זה בוצע בהתאם למתודולוגיה שתוארה בתרחיש הבסיס. בהתאם לנתוני התחזית, החברה צפויה לשמור על יתרות מזומנים חיוביות לאורך כל תקופת ההסדר, לרבות לאחר ביצוע כלל ההפקדות לקופת ההסדר והתשלומים הנלווים. בהתאם לכך, תוצאות התרחיש אינן מצביעות על מחסור במקורות נזילות לצורך עמידה בהתחייבויות הנכללות במתווה ההסדר.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5.5 **תרחיש ביניים**

להלן מוצגת תחזית תזרים המזומנים החופשי לתקופת ההסדר המוצע, אשר נגזרה מתחזית הפעילות של החברה בתרחיש הביניים ובהתחשב בצרכי ההון החוזר, השפעות המס והנחות הנוספות. תחזית הפעילות המלאה, אשר שימשה בסיס לגזירת תזרימי המזומנים המוצגים להלן, מוצגת בנספח ד' לדוח זה.

| אלפי דולר | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| שיעור רווח תפעולי | 6.0% | 27.0% | 29.6% | 29.8% | 30.2% | 27.8% | 28.6% |
| הוצאות מס בהתחשב בהפסדים להעברה | - | - | - | - | - | - | - |
| **רווח תפעולי לאחר מסים** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| פחת והפחתות | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | (5,593) | (3,423) | (1,513) | (779) | 1,000 | 464 | 912 |
| **תזרים מזומנים חופשי** | **20,218** | **103,738** | **113,344** | **115,316** | **127,194** | **123,090** | **136,039** |
| **התאמה בגין חלקיות התקופה** | 2,258 | | | | | | |
| **תזרים מזומנים חופשי לתקופה** | **22,476** | **103,738** | **113,344** | **115,316** | **127,194** | **123,090** | **136,039** |

**תחזית יתרות מזומנים** - להלן טבלה המציגה תחזית יתרות המזומנים של החברה לאורך תקופת ההסדר המוצע, אשר חושבה על בסיס יתרת המזומנים הפותחת, בתוספת תזרימי המזומנים החופשיים החזויים ובניכוי ההפקדות לקופת ההסדר בהתאם ללוח התשלומים שנבחן.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 172,552 | 217,220 | 239,706 | 254,416 | 255,131 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 103,738 | 113,344 | 115,316 | 127,194 | 123,090 | 136,039 |
| הכנסות ריבית | 1,106 | 4,753 | 6,323 | 7,170 | 7,515 | 7,624 | 7,099 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **172,552** | **217,220** | **239,706** | **254,416** | **255,131** | **50,404** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 68,040 | 101,900 | 121,643 | 124,585 | 129,137 | 110,349 |

חישוב יתרות המזומנים בתרחיש זה בוצע בהתאם למתודולוגיה שתוארה בתרחיש הבסיס. בהתאם לנתוני התחזית, החברה צפויה לשמור על יתרות מזומנים חיוביות לאורך כל תקופת ההסדר, לרבות לאחר ביצוע כלל ההפקדות לקופת ההסדר והתשלומים הנלווים. בהתאם לכך, תוצאות התרחיש אינן מצביעות על מחסור במקורות נזילות לצורך עמידה בהתחייבויות הנכללות במתווה ההסדר.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5.6 **תרחיש אופטימי**

להלן מוצגת תחזית תזרים המזומנים החופשי לתקופת ההסדר המוצע, אשר נגזרה מתחזית הפעילות של החברה בתרחיש האופטימי ובהתחשב בצרכי ההון החוזר, השפעות המס והנחות הנוספות. תחזית הפעילות המלאה, אשר שימשה בסיס לגזירת תזרימי המזומנים המוצגים להלן, מוצגת בנספח ה' לדוח זה.

| אלפי דולר | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **416,672** | **521,745** |
| שיעור רווח תפעולי | 6.0% | 12.2% | 14.0% | 21.4% | 21.3% | 25.4% | 26.9% |
| הוצאות מס בהתחשב בהפסדים להעברה | - | - | - | - | - | (41,759) | (78,262) |
| **רווח תפעולי לאחר מסים** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **374,914** | **443,483** |
| פחת והפחתות | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | (5,593) | 5,720 | 17,515 | 17,963 | 14,638 | 14,521 | 14,526 |
| **תזרים מזומנים חופשי** | **20,218** | **69,945** | **128,879** | **252,114** | **303,672** | **389,435** | **458,009** |
| **התאמה בגין חלקיות התקופה** | 2,258 | | | | | | |
| **תזרים מזומנים חופשי לתקופה** | **22,476** | **69,945** | **128,879** | **252,114** | **303,672** | **389,435** | **458,009** |

**תחזית יתרות מזומנים** - להלן טבלה המציגה תחזית יתרות המזומנים של החברה לאורך תקופת ההסדר המוצע, אשר חושבה על בסיס יתרת המזומנים הפותחת, בתוספת תזרימי המזומנים החופשיים החזויים ובניכוי ההפקדות לקופת ההסדר בהתאם ללוח התשלומים שנבחן.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,066 | 197,173 | 358,439 | 558,112 | 843,083 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,945 | 128,879 | 252,114 | 303,672 | 389,435 | 458,009 |
| הכנסות ריבית | 1,106 | 4,060 | 5,228 | 9,152 | 16,001 | 25,536 | 37,806 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,066** | **197,173** | **358,439** | **558,112** | **843,083** | **991,033** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,744 | 68,010 | 106,843 | 250,087 | 443,049 | 710,650 |

חישוב יתרות המזומנים בתרחיש זה בוצע בהתאם למתודולוגיה שתוארה בתרחיש הבסיס. בהתאם לנתוני התחזית, החברה צפויה לשמור על יתרות מזומנים חיוביות לאורך כל תקופת ההסדר, לרבות לאחר ביצוע כלל ההפקדות לקופת ההסדר והתשלומים הנלווים. בהתאם לכך, תוצאות התרחיש אינן מצביעות על מחסור במקורות נזילות לצורך עמידה בהתחייבויות הנכללות במתווה ההסדר.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 6. בחינת השלכת הפסקת השימוש בבוטים על תחזיות החברה

### 6.1 רקע והיקף הבחינה

כפי שציין מנהל ההסדר בבקשתו מיום 10 בספטמבר 2026, במסגרת גיבוש הסדר החוב נדרשה בחינה של ההנחות וההערכות שעליהן מבוסס מתווה ההסדר, ובכלל זה בחינת השלכת הפסקת השימוש בבוטים על פעילות החברה ותוצאותיה. בהתאם לכך, במסגרת עבודתנו בחנו את אופן הבאת נושא זה בחשבון בתחזיות החברה ואת השפעתו האפשרית על סבירות התחזיות ששימשו לצורך הניתוח.

### 6.2 בחינת השפעות אפשריות על פעילות המשתמשים

בהתאם למידע שנמסר לנו על ידי החברה, השימוש בבוטים הופסק במהלך שנת 2023. עוד עולה כי תחזיות ההכנסות שנבנו על ידי החברה, לשנים 2026 - 2032 מבוססות, בין היתר, על ניתוח התנהגות השחקנים והביצועים בפועל במהלך 12 החודשים שקדמו למועד הכנת התחזית.

בנסיבות אלה, הנתונים ההיסטוריים ששימשו בסיס לבניית התחזיות משקפים תקופה שבה החברה כבר פעלה ללא שימוש בבוטים. לפיכך, ככל שלהפסקת השימוש בבוטים הייתה השפעה על דפוסי הפעילות של השחקנים, השפעה כאמור הייתה צפויה לבוא לידי ביטוי בתוצאות הפעילות בפועל בתקופה שלאחר הפסקת השימוש. לפיכך, ככל שהפסקת השימוש בבוטים הביאה לשינויים בהרכב בסיס המשתמשים, ברמת הפעילות או במדדי המונטיזציה, שינויים אלה צפויים להיות מגולמים כבר בנתונים ששימשו כבסיס לבניית התחזיות.

### 6.3 ממצאי הבחינה

בהתבסס על המידע והנתונים שהוצגו לנו, לא זיהינו אינדיקציה לכך שנדרש לבצע התאמה נפרדת לתחזיות החברה בגין הפסקת השימוש בבוטים, מעבר להשפעה שכבר משתקפת בנתוני הפעילות ההיסטוריים שעליהם נסמכו התחזיות. בהתאם לכך, לא מצאנו כי נושא זה גורע, כשלעצמו, מסבירות ההנחות ששימשו בבניית התחזית.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 7. סיכום ומסקנות

במסגרת עבודתנו עבור מנהל ההסדר, בחנו את סבירות ההנחות העומדות בבסיס תחזית תזרימי המזומנים של החברות ואת יכולתן לעמוד במתווה הסדר החוב המוצע לאורך תקופת התחזית. הבחינה כללה ניתוח של תחזית הבסיס לצד תרחישים חלופיים, תוך התמקדות במאפייני הפעילות העסקית, במנועי הצמיחה, במבנה ההוצאות וביכולת יצירת המזומנים של החברות.

לאחר בחינת הנתונים שהועברו לעיוננו, ביצוע הבדיקות והניתוחים המתוארים בחוות דעת זו ובחינת התרחישים השונים, מצאנו כי תחזית תזרימי המזומנים הוכנה על בסיס הנחות תפעוליות ועסקיות מפורטות, וכי לא עלו ממצאים המצביעים על כך שההנחות המרכזיות שנכללו בה חורגות באופן מהותי מהמקובל בענף או אינן נתמכות בנתונים שנבחנו על ידינו.

בנוסף, מניתוח התחזיות והתרחישים שנבחנו עולה כי תזרימי המזומנים החזויים צפויים לספק כיסוי לתשלומים הנדרשים בהתאם למתווה הסדר החוב המוצע, וכי לחברות קיימת גמישות תפעולית המאפשרת התאמת היקף הוצאותיהן לצורכי הנזילות המשתנים לאורך תקופת ההסדר.

לאור האמור לעיל, ובהתבסס על המידע, הנתונים וההנחות שעמדו בפנינו במועד עריכת חוות דעת זו, לא מצאנו אינדיקציות לכך שהתחזית ששימשה לצורך בחינת יכולת החברות לעמוד במתווה הסדר החוב מבוססת על הנחות בלתי סבירות. כמו כן, ממצאינו מעלים כי תזרימי המזומנים החזויים בתרחישים שנבחנו תומכים ביכולתן של החברות לעמוד בתשלומים הנקובים במתווה הסדר החוב המוצע.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

**<u>נספח א' – תיאור תמציתי של החברה ופעילותה</u>**

**א. <u>אודות פאפאייה גיימינג בע"מ</u>**

פאפאייה ישראל, היא חברה פרטית שהתאגדה בישראל בשנת 2016 ועוסקת בפיתוח ובשיווק של משחקים סלולריים המבוססים על הפלטפורמה הייחודית שלה. הפלטפורמה מאפשרת לשחקנים, להתחרות בטורנירים מרובי משתתפים, נושאי פרסים, של משחקים מבוססי מיומנות ויכולת.

מדובר במשחקים קלאסיים ופופולריים (דוגמת סוליטייר, בינגו ובאבל), אותם הופכת פאפאייה ישראל לטורנירים נושאי פרסים כספיים, תוך נטרול רכיב המזל באמצעות יצירת תנאי פתיחה ותנאי התמודדות שווים לכל השחקנים, כך שהרכיב הדומיננטי הקובע את תוצאות המשחקים הוא כישוריו של השחקן. חלוקת השחקנים לטורנירים מתבצעת על ידי הפלטפורמה באופן אוטומטי באמצעות אלגוריתם המשייך את השחקנים לטורנירים השונים בהתבסס על רמת המשחק שלהם.

הפלטפורמה מאפשרת לשחקנים לזכות בכסף אמיתי. הפלטפורמה שפיתחה משמשת כמיליון שחקנים שונים ביום וכ- 3 מיליון שחקנים שונים בחודש, תוך הפעלת כ- 15 מיליון טורנירים ביום.

הייחוד של החברה הוא בשילוב בין משחקי מובייל, תחרויות מבוססות-יכולת וטכנולוגיית Matchmaking. במסגרת הטורנירים, שחקנים מתחרים בתנאים זהים ומשודכים לשחקנים בעלי רמת יכולת דומה, כאשר התוצאה נקבעת על בסיס ביצועי השחקן. הפלטפורמה תומכת הן בטורנירים הכוללות פרסים כספיים והן בטורנירים ללא תשלום.

**ב. <u>אודות פאפאייה ארה"ב</u>**

כחלק מפעילותה הגלובלית, פאפאייה ישראל מחזיקה חברות בנות, ובין השאר היא מחזיקה בבעלות מלאה בפאפאייה ארה"ב, חברת בת שהתאגדה בדלאוור, ארה"ב. פאפאייה ארה"ב מספקת עבור פאפאייה ישראל שירותי fronting, וממלאת עבורה תפקיד טכני ותפעולי בתחום סליקת תשלומי שחקנים ועיבודם (processing services).

**למען הסר ספק, יובהר כי המידע המוצג בנספח זה הינו תמציתי ונועד לשמש כרקע כללי בלבד. למידע מלא, מקיף ומפורט אודות החברה, פעילותה, נכסיה, התחייבויותיה והנסיבות שהובילו לפתיחת ההליך, אנו מפנים לבקשה למתן צו לכינוס אספות לצורך אישור הסדר חוב, כפי שהוגשה לבית המשפט ביום 30 ביולי 2026, על נספחיה, וכן ליתר המסמכים שהוגשו במסגרת ההליך.**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## <u>נספח ב' – תחזית לתקופת הסדר המוצע – תרחיש בסיס</u>

להלן טבלה המציגה תחזית לתקופתה ההסדר המוצע - תחזית לתקופת ההסדר המוצע - תרחיש בסיס :

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 525,553 | 609,997 | 706,845 | 812,952 | 909,164 | 998,788 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | 21.7% | 16.1% | 15.9% | 15.0% | 11.8% | 9.9% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (34,313) | (38,967) | (43,624) | (49,669) | (55,081) | (59,554) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **491,241** | **571,030** | **663,222** | **763,283** | **854,083** | **939,234** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 93.5% | 93.6% | 93.8% | 93.9% | 93.9% | 94.0% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (57,695) | (65,522) | (73,351) | (83,515) | (92,615) | (100,137) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (332,456) | (385,416) | (440,267) | (501,276) | (555,898) | (601,045) |
| הוצאות הנהלה וכלליות | (13,970) | (15,986) | (14,181) | (5,921) | (26,910) | (29,058) | (29,329) | (33,393) | (37,031) | (40,039) |
| סה"כ הוצ' תפעוליות | (344,016) | (427,204) | (395,372) | (334,550) | (417,061) | (479,995) | (542,947) | (618,183) | (685,545) | (741,221) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **74,180** | **91,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 14.1% | 14.9% | 17.0% | 17.8% | 18.5% | 19.8% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |

הערות :

א. הנתונים המוצגים בתחזית זו מבוססים על תחזיות החברה לשנים 2026 - 2032 כפי שנמסרו לנו.

Grant Thornton

## נספח ג' – UA low

להלן טבלה המציגה תחזית לתקופתה ההסדר המוצע - תחזית לתקופת ההסדר המוצע - תרחיש UA low :

| **אלפי דולר** | **בפועל 2023** | **בפועל 2024** | **בפועל 2025** | **תחזית 2026** | **תחזית 2027** | **תחזית 2028** | **תחזית 2029** | **תחזית 2030** | **תחזית 2031** | **תחזית 2032** |
|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | (12.7%) | (13.0%) | (10.3%) | (8.5%) | (7.3%) | (6.8%) |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (13,252) | (12,407) | (11,722) | (11,491) | (11,309) | (11,151) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **363,644** | **315,561** | **282,524** | **257,843** | **238,484** | **221,577** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 96.5% | 96.2% | 96.0% | 95.7% | 95.5% | 95.2% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (22,282) | (20,862) | (19,710) | (19,321) | (19,016) | (18,749) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (128,398) | (122,715) | (118,304) | (115,969) | (114,137) | (112,538) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (4,255) | (5,844) | (7,881) | (7,725) | (7,603) | (7,497) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (154,936) | (149,421) | (145,895) | (143,015) | (140,757) | (138,784) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **208,708** | **166,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 55.4% | 50.7% | 46.4% | 42.6% | 39.1% | 35.6% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |

הערות:

א. הנתונים המוצגים בתחזית זו מבוססים על תחזיות החברה לשנים 2026 - 2032 כפי שנמסרו לנו.

Grant Thornton

**<u>נספח ד' – תרחיש ביניים</u>**

להלן טבלה המציגה תחזית לתקופתה ההסדר המוצע - תחזית לתקופת ההסדר המוצע – תרחיש ביניים :

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 397,072 | 387,952 | 389,226 | 418,183 | 440,597 | 472,159 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (21,561) | (20,310) | (20,313) | (21,715) | (23,648) | (25,065) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **375,511** | **367,642** | **368,914** | **396,467** | **416,950** | **447,094** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 94.6% | 94.8% | 94.8% | 94.8% | 94.6% | 94.7% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (36,253) | (34,151) | (34,155) | (36,513) | (39,762) | (42,146) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (208,903) | (200,883) | (205,007) | (219,160) | (238,662) | (252,969) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (13,193) | (12,751) | (13,657) | (14,599) | (15,899) | (16,852) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (258,349) | (247,785) | (252,818) | (270,272) | (294,323) | (311,967) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **117,162** | **119,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 29.5% | 30.9% | 29.8% | 30.2% | 27.8% | 28.6% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |

הערות :

א. הנתונים המוצגים בתחזית זו מבוססים על תחזיות החברה לשנים 2026 - 2032 כפי שנמסרו לנו.

Grant Thornton

## **נספח ה' – תרחיש אופטימי**

להלן טבלה המציגה תחזית לתקופתה ההסדר המוצע - תחזית לתקופת ההסדר המוצע - תרחיש אופטימי:

| **אלפי דולר** | **בפועל 2023** | **בפועל 2024** | **בפועל 2025** | **תחזית 2026** | **תחזית 2027** | **תחזית 2028** | **תחזית 2029** | **תחזית 2030** | **תחזית 2031** | **תחזית 2032** |
|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 525,606 | 796,770 | 1,092,764 | 1,357,629 | 1,639,578 | 1,942,533 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | 21.8% | 51.6% | 37.1% | 24.2% | 20.8% | 18.5% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (34,313) | (50,974) | (63,856) | (79,472) | (90,948) | (105,665) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **491,293** | **745,796** | **1,028,909** | **1,278,157** | **1,548,630** | **1,836,868** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 93.5% | 93.6% | 94.2% | 94.1% | 94.5% | 94.6% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (57,696) | (85,710) | (107,370) | (133,628) | (152,925) | (177,670) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (332,461) | (504,171) | (644,457) | (802,066) | (917,888) | (1,066,414) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (26,910) | (39,551) | (42,931) | (53,430) | (61,145) | (71,039) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (417,067) | (629,432) | (794,757) | (989,123) | (1,131,957) | (1,315,123) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **74,225** | **116,364** | **234,151** | **289,033** | **416,672** | **521,745** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 14.1% | 14.6% | 21.4% | 21.3% | 25.4% | 26.9% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **416,672** | **521,745** |

הערות:

א. הנתונים המוצגים בתחזית זו מבוססים על תחזיות החברה לשנים 2026 - 2032 כפי שנמסרו לנו.

**<u>נספח ו' – תנאים מגבילים</u>**

מסמך זה מיועד לעו"ד גיל אורן, מנהל הסדר החוב. המסמך אינו מיועד לערוצי מדיה פומביים (או פרטיים), ללא הסכמתנו מראש ובכתב. אין לתת לעבודה זו או לכל חלק ממנה, תמצית או סיכום שלה, פומביות דרך ערוצי מדיה של החברה או בעלת שליטה בה. עם זאת, לבקשתכם, הננו מסכימים כי עבודתנו תצורף, במלואה או בחלקה, לרבות בדרך של הפניה, לכל הליך משפטי, בקשה, דיווח או מסמך שיוגשו לבית המשפט או לכל גורם מוסמך אחר בקשר עם ההליך נשוא עבודתנו.

עבודה זו מתבססת, בין היתר, על נתונים ואומדנים שנתקבלו מהחברה וממנהל הסדר החוב. האחריות לגבי אמינות המידע, הנתונים, המצגים, הערכות וההסברים השונים שנמסרו לנו, בקשר עם ביצוע עבודה זו, הינה על ספקי מידע זה, ואין אנו יכולים לאשר את דייקנותם, שלמותם והגינותם של נתונים אלו. יודגש כי עבודה זו אינה כוללת בדיקת נאותות (Due-Diligence) ואינה כוללת בדיקה ואימות של הנתונים האמורים. לפיכך עבודתנו לא תיחשב ולא תהיה אישור לנכונותם, שלמותם ודיוקם של הנתונים שהועברו אלינו.

בשום מקרה לא נהיה אחראיים לכל הפסד, נזק, עלות או הוצאה אשר ייגרמו בכל אופן ודרך ממעשי הונאה, מצג שווא, הטעיה, מסירת מידע שאינו נכון או מניעת מידע מאיתנו.

ייתכן והגענו לנתונים פיננסיים היסטוריים מסוימים, אשר בהם השתמשנו לעבודה זו, מתוך נתונים פיננסיים לא מבוקרים, אשר הינם באחריות החברה. אנו לא בדקנו עצמאית את הנכונות או השלמות של הנתונים עליהם הסתמכנו (לרבות השוואתם לנתונים המופיעים בדוחות הכספיים המבוקרים של החברה) ואיננו חווים דעה או נותנים הבטחה מכל סוג שהוא לגבי הנתונים בהם השתמשנו או לגבי הדוחות הכספיים של החברה.

אין בעבודה זו משום ייעוץ משפטי או חוות דעת משפטית. פירוש מסמכים שונים שבהם עיינו, נעשה אך ורק לצורכי עבודה זו. המידע המופיע בעבודתנו אינו מתיימר לכלול את כל האינפורמציה שעשוי לדרוש משקיע פוטנציאלי ואינו מיועד להעריך את שווי החברה למשקיע אחר, היות ולמשקיעים שונים עשויים להיות מטרות ושיקולים שונים וכן שיטות בדיקה, על בסיס הנחות אחרות. בהתאם, אומדן הערך הכלכלי אשר על בסיסו עשויים גורמים שונים לבצע פעולות כלכליות, עשוי להיות שונה.

כמו כן, שינויים בתנאי השוק יכולים לגרום להערכות שונות במהותן מאלו המצוינות בתאריך עריכת העבודה. אין אנו נוטלים על עצמנו אחריות כלשהי לשינויים בתנאי השוק לאחר תאריך עריכת העבודה ואין אנו מחויבים לעדכן את עבודתנו, ניתוחנו, מסקנותינו או מסמכים אחרים הנוגעים לשירותים שלנו לאחר תאריך עריכת העבודה, מכל סיבה שהיא.

מוסכם כי אתם ואחרים שעבורם יסופקו השירותים עפ"י תנאי ההתקשרות (לרבות צדדים שלישים כלשהם) אינכם רשאים לקבל מאיתנו בין עפ"י חוזה או בנזיקין, לפי חוק או אחרת, פיצוי בגין נזקים והפסדים מצטברים בסכום העולה על פי 3 משכר הטרחה ששולם עבור השירותים שגרמו ישירות לנזק או להפסד בקשר עם תביעות הנובעות מהסכם זה או הקשורות באופן אחר למתן השירותים.

מוסכם כי אינכם רשאים להגיש תביעה או ליזום הליכים משפטיים בקשר עם השירותים או אחרת לפי הסכם זה כנגד בעלים, מנהלים או עובדים שלנו למעט אם בוצעה פעולה בזדון או הונאה ע"י מי מהם.

מוסכם כי העבודה מיועדת לכם בלבד לא תהיה לנו כל מחויבות כלפי כל צד שלישי אלא אם אישרנו את ההסתמכות של הצד השלישי על הדו"ח בכתב.

יובהר בזאת, כי מסקנות עבודתנו זו ככל שהן מועברות ללקוח במסגרת העברת המידע אינן אלא בגדר הבעת דעה וכי כל החלטה בקשר עם השירותים המוענקים בין אם כללה את הנחות ומסקנות עבודתנו זו, ובין אם לאו, תיעשה בידי הלקוח בלבד והיא באחריותו הבלעדית.

בשל ביצוע החישובים בגיליונות אלקטרוניים, ייתכנו הפרשי עיגול.

ברצוננו לציין כי אין לנו עניין אישי במניות החברה.

למטרת העבודה הנחנו שהנתונים שנמסרו לנו הינם מדויקים, שלמים והוגנים, ולא בא לידיעתנו דבר העלול להצביע על חוסר סבירותם של הנתונים בהם השתמשנו. אם יתברר אחרת, תשתנה המלצתנו בהתאם. לפיכך, הננו שומרים לעצמנו את הזכות לשוב ולעדכנה לאור נתונים חדשים, שלא הובאו בפנינו קודם למתן המלצות העבודה.

Grant Thornton

**נספח ז' – חוות דעת מומחה כלכלי ד"ר טל מופקדי בנושא יכולתן של פאפאייה ג'יימינג בע"מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע (חוות דעת שהוכנה לשימוש מנהל ההסדר)**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

# APPENDIX 2-B

## Fahn Kanne Opinion on Reasonableness of Cash Flow
## (Machine English Translation)

Fahn Kanne
Grant Thornton

# Review of the Multi-Year Cash Flow Forecast for Papaya Gaming Ltd.

**October 21, 2026**



Grant Thornton

## Opinion Provider

**Expert's Name**: Shlomi Bartov, ID No.: 058255522

**Address**: Fahn Kanne Consultants Ltd., 32 HaMasger St., Tel Aviv-Jaffa 6721118

At the request of Attorney Gil Oren, in his capacity as administrator of the arrangement in this matter, Papaya Gaming Ltd. and Papaya Gaming Inc. I hereby submit this expert opinion, the purpose of which is to examine the multi-year cash flow forecast of Papaya Gaming Ltd., as detailed below in this opinion.

I am submitting this opinion in lieu of testimony in court, and I hereby declare that I am fully aware that, for the purposes of criminal law regarding perjury under oath in court, this opinion, when signed by me, shall have the same legal effect as testimony under oath that I have given in court.

**My educational background is as follows:**

- 1991–1993: Master of Business Administration (M.B.A.) (specializing in finance and accounting) from Tel Aviv University.
- 1990: One-year completion program in accounting and passing the certification exams of the Institute of Certified Public Accountants with honors.
- 1987–1990: Bachelor's degree with honors in Accounting and Economics—Tel Aviv University.

**Here is my professional experience:**

- 2001–present: Partner at Fahn Kanne and CEO of Fahn Kanne Grant Thornton, Grant Thornton Israel.
- 2004–present: CEO of Fahn Kanne – Interest Rates Ltd.
- 1995–2001: Partner and Co-CEO at a consulting firm.

**Areas of Expertise:**

- Economic analysis, valuations, business plans.
- Due diligence, economic, accounting, and financial opinions.
- Financial risk management.
- Corporate turnaround and restructuring.

**Academic Experience:**

- Lecturer and Teaching Coordinator in the Department of Management and Economics at the Open University for the course "Advanced Management Accounting"
- Lecturer in the one-year completion program of the Department of Accounting in the academic track at the College of Management, School of Business Administration, in the course "Financial Statement Analysis and Company Valuation."
- Teaching assistant in the Faculty of Management for the Master of Business Administration (MBA) program.

**Professional and Public Activities:**

- Member of the Valuation Committee of the Institute of Certified Public Accountants.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

In preparing this opinion, I consulted with certified public accountants and staff members from my firm.

**In witness whereof, I, the undersigned, have signed this opinion**

__________________

October 21, 2026

**This is my opinion**

**Advisory Services**

Fahn Kanne Consultants Ltd.
Fahn Kanne House
32 HaMasger St.
Tel Aviv 6721118

Tel. 03-7111690
Fax: 03-7111691
www.grantthornton.co.il

To:

Attorney Gil Oren

Arrangement Administrator

Papaya Gaming Ltd. and Papaya Gaming Inc.

## Re: Review of the Multi-Year Cash Flow Forecast for Papaya Gaming Ltd.

## Executive Summary

### 1. Background

This **paper** is submitted to Attorney Gil Oren, the Arrangement Administrator appointed by the court's decision dated August 26, 2026 (hereinafter: **"the Arrangement** Administrator"), as part of the proceedings to formulate and refine the debt arrangement pursuant to Part X of the Insolvency and Economic Rehabilitation Law, 5778-2018 (hereinafter: **"the Act**"), concerning Papaya Gaming Ltd. (hereinafter: "**Papaya** Israel" and/or **"the Company**") and its subsidiary Papaya Gaming Inc. (hereinafter: "**Papaya U.S**."; and collectively: "**the** Companies" and/or "Papaya").

Our engagement with Attorney Gil Oren was entered into following a motion for instructions signed on September 17, 2026, in which the Tel Aviv-Jaffa District Court was asked to authorize the Arrangement Administrator to engage our firm, through the companies, to perform a valuation, budgetary oversight, and a review of the reasonableness of the company's repayment plan.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

The need for the debt settlement arose following a ruling issued on July 27, 2026, by the Federal Court in the State of New York, in a lawsuit filed by the companies' business competitor, Skillz Platform Inc. . (hereinafter: "Skillz" and/or "Skillz"), which requires the companies to pay Skillz a total of over $730 million.

Following our engagement and the instructions of the Arrangement Administrator regarding our work, we received and reviewed a multi-year cash flow forecast model for the proposed Arrangement period (for the years 2026–2032, approximately 6 years ahead) under several scenarios, with the aim of further assessing the companies' ability to comply with the Arrangement plan under various operational and budgetary scenarios (including conservative scenarios involving cost reductions).

As part of the analysis conducted, we examined the reasonableness of the key assumptions underlying the forecasts, as well as the service capacity of the proposed contributions to the settlement fund, while analyzing the managerial and operational flexibility available to the companies. Our work is based, among other things, on the economic opinion prepared by the independent expert, Dr. Tal Mofkadi, and material issues that arose during our review were brought up for ongoing discussion and clarification with the companies' management.

In addition, as part of our work, we reviewed the comments and observations included in the Skillz opinion prepared by Mr. Jim W. Bergman dated September 16, 2026—which was prepared as part of the U.S. proceedings and submitted by Skillz to the Arrangement Administrator—as well as the Papaya opinion prepared by FTI Consulting, Inc. dated October 1, 2026, which was prepared in response to Mr. Bergman's opinion and received from the company.

For the purposes of this analysis, we examined the updated payment schedule as of the date of this report, as included in the data provided to us by the company's management.

## 2. Operating Scenarios Examined

The following is a description of the business scenarios examined as part of our study:

A. **Base-Case Scenario—This scenario was presented as part of the company's request for the Arrangement and reflects management's business plan for the years 2026–2032. The scenario is based on a detailed forecast model prepared by the company's management and incorporates its estimates regarding the development of business operations over the coming years, including continued investment in user acquisition for existing games and the launch of new games in accordance with the company's plans.**

B. **Low UA Scenario**—An extreme scenario designed to test the company's resilience under more challenging operating conditions. The scenario is based on a "Harvest" approach, under which investments in acquiring new users are significantly reduced, alongside the assumption that no new games will be launched during the forecast period. As a result, the scenario assumes that revenue from the existing user base will be fully realized, generating relatively high cash flows in the short term but leading to a significant erosion of revenue over time.

C. **Intermediate Scenario**—A scenario that assumes continued business operations alongside a reduction in user acquisition expenses, as well as the launch of new games at a slower pace than that included in the base scenario. This scenario is intended to reflect a course of business that falls between the base scenario and the Low UA scenario.

D. **Optimistic Scenario** – A scenario that assumes an acceleration in the company's business activity, including expansion into additional geographic markets and revenue growth, based, among other things, on the assumption that the company's games will be approved for distribution via the Google Play Store, thereby supporting the expansion of the user base and an increase in the scope of operations.

It should be noted that, in the estimation of the companies' management, the Low UA scenario (extreme scenario) and the intermediate scenario do not reflect the company's planned course of business, but are intended to test its financial resilience; however, for the purpose of assessing the company's ability to service the proposed contributions to the Arrangement fund, they are significant because they demonstrate the company's ability to comply with the Arrangement even under extreme conditions.

I would also note that in assessing the plausibility of the various scenarios, I also relied on the opinion of Dr. Tal Mofkadi regarding the ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to generate cash and comply with the proposed debt arrangement, which is attached as an appendix to this opinion.

## 3. Assessment Methodology

The review of the cash flow forecast was based on a review and analysis of the assumptions underlying the multi-year forecast for 2026–2032. The purpose of the review was to assess the reasonableness of the key assumptions, the consistency and coherence of the model, and the companies' ability to generate sufficient cash flows to meet the payments proposed under the Arrangement agreement.

The following is a brief description of the main work phases implemented as part of the review:

A. **Reasonableness tests for cash flow forecasts:**

- **Examination of the Forecast Structure and Construction Methodology**—We will examine how the forecast is constructed, the economic rationale underlying the model, and the relationships between the key drivers of activity and the forecasts for revenue, expenses, and cash flows. As part of this review, we examined the model's internal consistency, the reasonableness of the forecasting mechanisms, and the relationship between the various operational assumptions and the financial results derived from them.
- **Assessment of the Reasonableness of Revenue Growth Assumptions**—The projected growth rates were analyzed and compared to industry data, the characteristics of the companies' operating markets, and a sample of relevant peer companies. In this context, the reasonableness of the projected growth rate over the forecast period was examined, both in terms of total revenue and in relation to accepted growth trends in the industry.
- **Assessment of the Reasonableness of Profitability Ratios and Expense Structure**—The reasonableness of the projected profitability ratios and key expense components was assessed by comparing them to the companies' historical data and to a sample of comparable companies with similar business characteristics. Among other things, trends in operating profitability, key expense ratios, and relevant financial ratios were examined.
- **Review** of **Key Operating Assumptions**—An analysis was conducted of the material assumptions affecting cash flow generation, including the relationship



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

between user acquisition (UA) policies and revenue levels, the pace of investment in development, expense adjustment mechanisms, and the managerial flexibility available to the companies. The purpose of this stage was to assess the companies' ability to adjust their expense structure to meet changing liquidity needs throughout the term of the arrangement.

B. **Cash Flow Analysis**—After reviewing the forecast assumptions, the projected cash flows derived from them were analyzed and compared to the proposed payment schedule for the Arrangement Administrator's fund over the term of the arrangement. In this context, the gap between expected cash sources and required cash uses was examined for each year of the forecast, while assessing the coverage ratio and the cash flow buffers available to the companies.

C. **Analysis of Alternative Scenarios**—In addition to the base-case scenario, alternative business scenarios were examined, as noted, to assess the companies' resilience to changes in key business and operational assumptions. In this context, the impact of various scenarios on the companies' ability to generate cash and on their ability to meet their payment schedule to the Arrangement Administrator throughout the term of the arrangement was analyzed. The analysis of these scenarios was intended to assess the degree of operational and financial flexibility available to the companies and their ability to adapt their business operations to maintain sufficient liquidity and meet their obligations.

**4. Findings**

**Our findings indicate that the cash flow forecast provided to us was prepared based on detailed operational and business assumptions using a bottom-up approach. As part of our work, we examined the projected growth rates against market data and relevant peer companies, and we also examined key profitability and expense ratios against comparable data from peer companies. Our review did not reveal any findings indicating that the key assumptions included in the forecast deviate materially from accepted industry ranges.**

**Furthermore, our findings indicate that, in both the base-case scenario and the alternative scenarios examined as part of our work—including stress scenarios under adverse market conditions—the companies' projected cash flows provide sufficient coverage for the payments required under the proposed Arrangement plan. Furthermore, an analysis of the forecasts indicates that the companies possess operational and managerial flexibility that allows them to adjust their expenditure levels to meet changing liquidity needs throughout the term of the arrangement.**

**In light of the foregoing, and based on the information, data, and assumptions available to us at the time of preparing this study, we found no indications that the forecast used to assess the companies' ability to meet the terms of the proposed Arrangement plan is based on unreasonable assumptions. Furthermore, in accordance with the forecast and the scenarios examined, the projected cash flows support the companies' ability to meet the payments specified in the Arrangement plan.**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

The following table summarizes the forecast of the company's cash balances over the term of the proposed arrangement across all scenarios examined. Cash balances were calculated based on the opening cash balance, plus projected free cash flows, and net of deposits into the arrangement fund in accordance with the payment schedule examined. The table is intended to illustrate the evolution of the company's cash balance in each scenario over the term of the arrangement and the company's ability to meet its projected payment obligations while maintaining sufficient liquidity.

| אלפי דולר | תחזית 09-12 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|
| **תרחיש בסיס** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,016 | 158,141 | 188,470 | 224,724 | 274,863 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,896 | 90,682 | 125,374 | 150,365 | 172,715 | 201,366 |
| הכנסות ריבית | 1,106 | 4,059 | 4,443 | 4,954 | 5,890 | 7,424 | 9,247 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,016** | **158,141** | **188,470** | **224,724** | **274,863** | **137,611** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,742 | 66,494 | 62,950 | 74,237 | 101,349 | 132,586 |
| **תרחיש Low UA** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 264,511 | 357,428 | 404,373 | 410,906 | 390,302 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 193,850 | 156,930 | 133,650 | 112,567 | 95,912 | 81,213 |
| הכנסות ריבית | 1,106 | 6,600 | 10,987 | 13,294 | 13,967 | 13,483 | 11,517 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **264,511** | **357,428** | **404,373** | **410,906** | **390,302** | **135,167** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 71,496 | 195,530 | 262,554 | 288,690 | 284,585 | 243,417 |
| **תרחיש ביניים** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 172,552 | 217,220 | 239,706 | 254,416 | 255,131 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 103,738 | 113,344 | 115,316 | 127,194 | 123,090 | 136,039 |
| הכנסות ריבית | 1,106 | 4,753 | 6,323 | 7,170 | 7,515 | 7,624 | 7,099 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **172,552** | **217,220** | **239,706** | **254,416** | **255,131** | **50,404** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 68,040 | 101,900 | 121,643 | 124,585 | 129,137 | 110,349 |
| **תרחיש אופטימי** | | | | | | | |
| יתרת מזומנים לתחילת התקופה ( שנה) | 130,479 | 94,061 | 138,066 | 197,173 | 358,439 | 558,112 | 843,083 |
| הפקדת כספים לקופת ההסדר בתחילת שנה | **(60,000)** | **(30,000)** | **(75,000)** | **(100,000)** | **(120,000)** | **(130,000)** | **(150,000)** |
| תזרים מזומנים חופשי בגין התקופה | 22,476 | 69,945 | 128,879 | 252,114 | 303,672 | 389,435 | 458,009 |
| הכנסות ריבית | 1,106 | 4,060 | 5,228 | 9,152 | 16,001 | 25,536 | 37,806 |
| הפקדת כספים לקופת ההסדר בסוף שנה | | | | | | | **(197,865)** |
| **יתרת מזומנים לסוף שנה** | **94,061** | **138,066** | **197,173** | **358,439** | **558,112** | **843,083** | **991,033** |
| יתרת מזומנים לאחר הפקדה בתחילת שנה | 71,341 | 66,744 | 68,010 | 106,843 | 250,087 | 443,049 | 710,650 |



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 1. Purpose of the Study

At the request of Attorney Gil Oren, the Arrangement Administrator appointed by the court's decision dated August 26, 2026, we were asked to review the cash flow projections of Papaya Gaming Ltd. and Papaya Gaming Inc., in order to assess the companies' ability to generate the required cash flows and meet the payments proposed under the Arrangement agreement.

The primary objective of this study is to examine, from an economic perspective, the reasonableness of the assumptions underlying the companies' multi-year cash flow projections, as well as to assess whether the projected cash flows are expected to be sufficient to meet the payments required under the proposed Arrangement agreement.

Our work was based on the information, data, and documents provided to us for review up to the date of this opinion. The review focused on the cash flow forecast for the years 2026–2032, including the structure of the forecast, the key assumptions included therein, the alternative scenarios examined, and the ability of the projected cash flows to support the payment schedule established under the proposed Arrangement.

This opinion details the methodology, key audit procedures, and findings we used to evaluate the companies' forecast assumptions. However, the description provided in this document does not purport to be complete or detailed with respect to all relevant facts or the procedures we implemented as part of our work.

For the avoidance of doubt, it should be emphasized that this report does not constitute any commitment or representation regarding the future results of the companies, nor does it constitute a guarantee that actual cash flows will be identical to the forecasts provided to us. By their very nature, forecasts are based on assumptions and estimates regarding future events, the actual outcome of which may differ—sometimes materially—from what was forecast.

It should be clarified that our role in this engagement was limited to reviewing the reasonableness of the assumptions underlying the cash flow forecast and assessing the companies' projected ability to meet their obligations in accordance with the proposed Arrangement plan. As part of our work, we were not asked—and in any event did not express an opinion—regarding the business, legal, or commercial feasibility of the Arrangement, the likelihood of its approval by the competent authorities, its legal or tax implications, or other alternatives that may be available to the parties.

For the avoidance of doubt, it is clarified that this document does not constitute a recommendation of any kind to implement or not to implement a the Arrangement.

## 2. Sources of Information

In preparing this opinion, we relied, among other things, on the following sources of information:

A. Audited Financial Statements (on a consolidated basis) of Papaya for the years 2023–2024.

B. Papaya's unaudited financial statements (on a consolidated basis) for 2025.

C. Papaya's balance sheet and income statement data for January–August 2026.

D. The company's projections for the proposed Arrangement period, for the years 2026–2032, under several scenarios.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

E. The company's 90-day forecast for August, September, and October 2026 (including a comparison to actual results for August and September).

F. An expert economic opinion by Dr. Tal Mofkadi regarding the ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to generate cash and comply with the proposed Arrangement. Attached as Appendix G to this opinion.

G. A motion for an order to convene meetings for the purpose of approving the debt arrangement, as filed on July 30, 2026.

H. Papaya Gaming Debt Arrangement, as filed on July 30, 2026.

I. Opinion prepared by Mr. Jim W. Bergman dated September 16, 2026 (which was prepared as part of the proceedings in the U.S. and submitted by Skillz to the administrator of the arrangement).

J. An opinion prepared by FTI Consulting, Inc. dated October 1, 2026 (which was prepared in response to the opinion of Jim W. Bergman received from the company).

K. Additional information obtained through meetings, conversations, and emails with the Company's management and the Arrangement Administrator.

L. Financial and other data from public companies operating in the same sectors as the Company.

M. Supplementary information gathered from publicly available sources.

N. Various financial data collected from the S&P Capital IQ system.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 3. Methodology

### 3.1 General

The review of financial forecasts is based on an assessment of the reasonableness of the operational, business, and financial assumptions underlying the forecast, and on an examination of the consistency between these assumptions and the characteristics of the company's operations, its historical performance, market conditions, and the business environment in which it operates.

The purpose of the review is not to predict the company's future results, but to assess whether the key assumptions underlying the forecast are supported by available information, are consistent with known operating data as of the date of the review, and do not indicate a material deviation from the range of economic plausibility.

### 3.2 Assessment of the Reasonableness of Forecast Assumptions

The assessment of the forecast's reasonableness is performed, among other things, by comparing the forecast assumptions to the company's historical data, industry information, and the data of companies with similar operational characteristics.

This analysis is intended to examine whether the key assumptions reflect ranges that are accepted in the industry, whether they are supported by previously observed trends, and whether there is internal consistency among the various components of the forecast.

### 3.3 Comparative Analysis and Consistency Review

In accordance with standard practice in tests designed to evaluate forecasts, the plausibility of the forecast is assessed based on the set of assumptions and the relationships among them, rather than by examining each assumption in isolation.

Accordingly, emphasis is placed on examining the overall economic rationale of the forecast, the interrelationships among the various drivers of activity, and the extent to which the key assumptions regarding the business model and the company's plans are supported.

### 3.4 Review of the Assumptions as a Whole

To assess the forecast's sensitivity, it is standard practice to also examine alternative scenarios and sensitivities with respect to key variables. The purpose of these analyses is to evaluate the potential impact of changes in key assumptions on the company's operating results and future cash flows.

This analysis makes it possible to assess the extent to which the forecast depends on certain assumptions and the range of possible outcomes resulting from changes in key parameters.

### 3.5 Review of the Projected Cash Flow

When the objective of the analysis is to assess the company's ability to meet future obligations, the forecast is used to project cash balances over the analysis period. This analysis allows for an assessment of the company's ability to generate cash in the amounts and at the times required to meet its obligations, while taking into account the needs of ongoing operations and the investments required to continue its operations.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Within this framework, the alignment of projected cash flows with the company's obligations is examined, both in the base-case scenario and in alternative scenarios considered as part of the engagement.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 4. Review of the Company's Forecast

As part of our work, we received four financial scenarios from the company, which were used to analyze the company's ability to generate cash flows and meet its obligations:

**(1) Base-Case Scenario—The scenario presented as part of the Company's request for the Arrangement and reflecting management's business plan for the years 2026–2032. The scenario is based on a detailed forecast model prepared by the company's management and incorporates its estimates regarding the development of business operations over the coming years, including continued investment in user acquisition for existing games and the launch of new games in accordance with the company's plans.**

**(2) Low UA Scenario**—an extreme scenario designed to test the company's resilience under more challenging operating conditions. The scenario is based on a "Harvest" approach, under which investments in acquiring new users are substantially reduced, alongside the assumption that no new games will be launched during the forecast period. Consequently, the scenario assumes that cash flows from the existing user base will be fully utilized, generating relatively high cash flows in the short term but leading to a significant erosion of revenue over time.

**(3) Intermediate Scenario**—A scenario that assumes continued business operations alongside a reduction in user acquisition expenses, as well as the launch of new games at a slower pace than that included in the base scenario. This scenario is intended to reflect a course of operations that lies between the base scenario and the Low UA scenario.

**(4) Optimistic Scenario**—A scenario that assumes an acceleration in the Company's business activity, including expansion into additional geographic markets and revenue growth, based, among other things, on the assumption that the Company's games will be approved for distribution through the Google Play Store, thereby supporting the expansion of the user base and an increase in the scope of operations.

### 4.1 Examination of How the Forecasts Were Constructed

As part of our work, we examined the key assumptions underlying each scenario, how they affect revenue, profitability, and cash flow forecasts, as well as the consistency and economic rationale of the results derived from them. We also analyzed the differences between the scenarios to assess the sensitivity of the forecast results to changes in key operational and business assumptions.

As part of the company's request for the Arrangement, a summary forecast table was presented, without the full forecast model and without a breakdown of the revenue and expense components underlying the forecast. For the purposes of our work, we requested and received the full forecast models for the four scenarios that were examined.

The review conducted indicates that all scenarios were constructed using a consistent and systematic methodology, based on a breakdown of revenues and expenses derived from the company's management reports and key business drivers, rather than on the accounting classifications presented in the income statements. Accordingly, for the purpose of presenting the results in an accounting format, revenue and expense components were allocated to the cost of sales, research and development, sales and marketing, and general and administrative expense line items in accordance with historical allocation weights established by the company. As part of our work, this issue was brought to the attention of the company's management, and after reviewing the matter, the forecast was updated so that the allocation of expenses among



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

the various line items more accurately reflects the nature of the company's operations and its projected expense structure.

As part of our work, we examined the key assumptions underlying the forecasts, the method used to derive revenues and expenses from the various business segments, and the consistency between the operating assumptions and the financial results derived from them. We also examined the differences between the four scenarios and their impact on revenue, profitability, and cash flow forecasts.

Our findings indicate that the scenarios developed are based on a coherent and consistent forecasting framework, with the various assumptions reasonably reflected in the projected financial results. Accordingly, we found that the methodology used to construct the scenarios is sound, and that there is a clear and consistent relationship between the business and operational assumptions and the resulting forecasts of revenue, expenses, and cash flows.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 4.2 Review of Revenue Assumptions

To examine the revenue assumptions, we requested and received from the company detailed monthly data regarding the volume of investment in user acquisition, along with data enabling an analysis of the revenue generated by users added during corresponding periods, including the expected revenue from each (Cohort) over the forecast period. This analysis allowed us to examine the relationship between the company's investments in user acquisition and the revenue derived from them over time, as well as the degree of consistency between historical activity trends and the assumptions used in constructing the forecasts.

The detailed data provided by the company made it possible to examine the revenue forecast at the user cohort level, while tracking the relationship between investments in user acquisition and the projected revenue derived from those users over time. The review revealed that the revenue forecasts are not based solely on a general growth assumption, but rather on a detailed analysis of the key drivers of activity and the contribution of the various user cohorts over the forecast period. Accordingly, we found that the revenue forecast is based on detailed data and a structured forecasting model, and that there is a consistent and logical relationship between the activity assumptions and the projected revenue figures in each of the scenarios examined.

## 4.3 Examining the Consistency of the Base Case Scenario with the Company's Historical Business Model

The analysis conducted shows that the company's operations have historically been based on ongoing and substantial investment in acquiring new users, with these investments serving as a key driver for generating future revenue and maintaining business volume. Accordingly, a material change in the scale of investment in user acquisition effectively reflects a change in the company's business model relative to its historical operating model. Under these circumstances, there is economic justification for the view that a significant reduction in the scale of such investment may, over time, lead to a decline in the number of active users, revenue, and cash flows, and consequently to a deterioration in business results compared to scenarios based on continued ongoing investment in user acquisition.

We found that the base-case scenario assumes continued operations in accordance with the company's historical business model, both in terms of user acquisition and product development. The company has previously developed and launched several games that have become its primary drivers of activity, and at the same time continues to develop new games with even greater intensity, including an independent unit responsible for developing and testing several new games each year. Accordingly, the assumption that during the forecast period the company will launch additional games and generate revenue from them is not disconnected from its historical patterns of operation, but rather is consistent with its normal course of business, with its significant investment in recent years in developments that support the expansion of its game portfolio, and with its growth strategy over the years.

Furthermore, we found that scenarios involving a significant reduction in user acquisition volumes effectively represent a departure from the company's historical business model. Under these circumstances, it makes economic sense that such a reduction could, over time, lead to a decline in the volume of operations and revenue and, accordingly, to a deterioration in business results and cash flow generation capacity, compared to scenarios based on continued ongoing investment in user acquisition.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 4.4 Analysis of Revenue Growth Rates

The table below summarizes the historical revenue growth rates of publicly traded peer companies, as compiled from the Capital IQ database, including annual growth rates and CAGR metrics for three- and five-year periods.

| | | שיעורי צמיחת הכנסות שנתיים | | | | | |
|---|---|---|---|---|---|---|---|
| 5-Yr CAGR | 3-Yr CAGR | LTM | 2025 | 2024 | 2023 | 2022 | חברה |
| 14.8% | 6.5% | 15.3% | 18.2% | 5.3% | (0.0%) | 52.6% | Take-Two Interactive Software, Inc. |
| (8.9%) | (8.4%) | (26.5%) | (26.5%) | (17.5%) | 26.8% | (14.6%) | Ubisoft Entertainment SA |
| 2.0% | (9.6%) | (13.7%) | (15.6%) | (4.7%) | (1.4%) | 29.5% | Stillfront Group AB (publ) |
| 11.5% | 7.1% | 4.8% | 4.0% | 9.9% | 15.5% | 16.7% | Light & Wonder, Inc. |
| 42.3% | 27.5% | 15.0% | 27.0% | 30.1% | 63.6% | 72.9% | DraftKings Inc. |
| (9.3%) | (9.2%) | (8.2%) | (6.1%) | (11.5%) | (11.0%) | (14.7%) | Huuuge, Inc. |
| 2.6% | 3.1% | 5.8% | 8.1% | (0.7%) | (1.9%) | 1.3% | Playtika Holding Corp. |
| 32.3% | 32.7% | 41.3% | 35.8% | 28.7% | 25.8% | 15.9% | Roblox Corporation |
| 42.3% | 32.7% | 41.3% | 35.8% | 30.1% | 63.6% | 72.9% | גבוה |
| (9.3%) | (9.6%) | (26.5%) | (26.5%) | (17.5%) | (11.0%) | (14.7%) | נמוך |
| 10.9% | 6.2% | 4.2% | 5.6% | 4.9% | 14.7% | 19.9% | **ממוצע** |
| 7.0% | 4.8% | 5.3% | 6.0% | 2.3% | 7.8% | 16.3% | **חציון** |

The following table summarizes the revenue growth rates assumed in the four forecast scenarios examined in this study. The growth rates reflect different assumptions regarding the company's business development, the performance of existing games, and the expected contribution of new games over the forecast period.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | מיליוני דולר |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | הכנסות |
| **999** | **909** | **813** | **707** | **610** | **526** | **432** | **493** | **533** | **461** | **תרחיש בסיס** |
| 233 | 250 | 269 | 294 | 328 | 377 | 432 | 493 | 533 | 461 | תרחיש Low UA |
| 472 | 441 | 418 | 389 | 388 | 397 | 432 | 493 | 533 | 461 | תרחיש ביניים |
| 1,943 | 1,640 | 1,358 | 1,093 | 797 | 526 | 432 | 493 | 533 | 461 | תרחיש אופטימי |
| | | | | | | | | | | % צמיחה בהכנסות |
| **9.9%** | **11.8%** | **15.0%** | **15.9%** | **16.1%** | **21.7%** | **(12.4%)** | **(7.5%)** | **15.6%** | **38.0%** | **תרחיש בסיס** |
| (6.8%) | (7.3%) | (8.5%) | (10.3%) | (13.0%) | (12.7%) | (12.4%) | (7.5%) | 15.6% | 38.0% | תרחיש Low UA |
| 7.2% | 5.4% | 7.4% | 0.3% | (2.3%) | (8.0%) | (12.4%) | (7.5%) | 15.6% | 38.0% | תרחיש ביניים |
| 18.5% | 20.8% | 24.2% | 37.1% | 51.6% | 21.8% | (12.4%) | (7.5%) | 15.6% | 38.0% | תרחיש אופטימי |

An examination of historical growth rates for 2022–2025, as well as the three-year and five-year CAGRs, indicates that the company's growth assumptions do not deviate materially from industry norms. Based on data from comparable companies in the Capital IQ database, the revenue growth rates included in the forecast fall within the range observed among comparable companies. Furthermore, some of the comparable companies have demonstrated growth rates significantly higher than those assumed in the company's forecast.

## 4.5 Assessment of the Reasonableness of Operating Profit Assumptions

Since the forecast provided to us was based on management reports that aggregate and present revenues and expenses in accordance with the management structure used by the company's management for decision-making purposes, we found that the operating profit margin is an appropriate metric for assessing the reasonableness of the operating assumptions underlying the forecast. This is because the operating profit margin allows for an assessment of the overall operational efficiency of the company's activities, regardless of how expenses were allocated or classified among the cost of sales, research and development, sales and marketing, and general and administrative expense categories.

To this end, the company's historical and projected operating profit margins were analyzed, excluding extraordinary litigation expenses that do not reflect its ongoing operations. In



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

addition, a comparison was made with the operating profit margins of relevant publicly traded peer companies in the industry.

Since the company has reported positive operating income over the past few years, and in order to ensure a financial comparison with similar characteristics, a sample of comparable companies was selected that also reported positive operating income margins. This approach allows for an examination of the company's profitability assumptions relative to companies whose business characteristics are more similar to those of the company.

The table below summarizes the historical operating profit margins of the peer companies included in the sample, as collected from the Capital IQ database.

| | | שיעור רווח תפעולי | | | |
|---|---|---|---|---|---|
| LTM | 2025 | 2024 | 2023 | 2022 | חברה |
| 12.8% | 9.4% | 8.3% | 9.8% | 13.2% | Stillfront Group AB (publ) |
| 27.1% | 27.2% | 23.9% | 20.8% | 16.7% | Light & Wonder, Inc. |
| 35.6% | 35.7% | 28.3% | 33.2% | 20.3% | Huuuge, Inc. |
| 16.5% | 15.8% | 19.0% | 21.9% | 19.1% | Playtika Holding Corp. |
| 35.6% | 35.7% | 28.3% | 33.2% | 20.3% | גבוה |
| 12.8% | 9.4% | 8.3% | 9.8% | 13.2% | נמוך |
| 23.0% | 22.0% | 19.9% | 21.4% | 17.3% | **ממוצע** |
| 21.8% | 21.5% | 21.5% | 21.4% | 17.9% | **חציון** |

The following table presents the company's historical operating profit margins, excluding litigation expenses and extraordinary expenses, alongside the operating profit margins assumed in the four forecast scenarios examined in this study.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | מיליוני דולר |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | שיעור רווח תפעולי |
| **19.8%** | **18.5%** | **17.8%** | **17.0%** | **14.9%** | **14.1%** | **15.5%** | **12.7%** | **13.3%** | **18.8%** | **תרחיש בסיס** |
| 35.6% | 39.1% | 42.6% | 46.4% | 50.7% | 55.4% | 15.5% | 12.7% | 13.3% | 18.8% | תרחיש UA low |
| 28.6% | 27.8% | 30.2% | 29.8% | 30.9% | 29.5% | 15.5% | 12.7% | 13.3% | 18.8% | תרחיש ביניים |
| 26.9% | 25.4% | 21.3% | 21.4% | 14.6% | 14.1% | 15.5% | 12.7% | 13.3% | 18.8% | תרחיש אופטימי |

In examining the reasonableness of the profitability assumptions in the base-case scenario, based on data from the comparable companies in the Capital IQ database, it was found that the operating profit margins included in the company's forecast fall within the range observed among the comparable companies. The projected operating profit margins in the base-case scenario, ranging from approximately 14.1% to approximately 19.8% over the forecast period, are consistent with the range of profit margins in the industry. These findings indicate that the operating profit assumptions included in the forecast do not deviate materially from the range accepted in the industry.

In the other scenarios, operating profit margins are generally higher than those included in the base case scenario. In the UA Low and intermediate scenarios, the increase in profitability stems primarily from the assumption of operations under the Harvest Scenario, in which investment in user acquisition is reduced, while the company continues to benefit from revenue generated by its existing user base. In the Optimistic Scenario, profitability rates are even higher compared to the base case, in part due to the assumption of achieving economies of scale and expanding operations, such that the rate of revenue growth exceeds the rate of growth in operating expenses.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5. Examination of the Servicing Capacity of the Proposed Deposits into the Settlement Fund

For the purposes of this analysis, we will examine the payment schedule current as of the date of this paper, as provided to us for review.

The following table summarizes the dates and amounts of the required deposits into the Arrangement fund in accordance with the latest proposed outline:

| סה"כ | | הפקדות לקופת הסדר | | | | תשלומים אחרים | | Debt | | | לוח תשלומים | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| הפקדה כוללת לקרן | תשלום כולל | יתרת סגירה קרן הסדר חוב | ריבית על קרן הסדר החוב | יתרת פתיחה קרן הסדר חוב | הפקדה לקרן הסדר חוב | תשלומי קרן (Milberg) | תשלום למנהל הסדר | יתרת סגירה | ריבית נצברת | יתרת פתיחה | מספר ימים | תאריך תשלום | תיאור תשלום | # |
| - | - | - | - | - | - | - | - | 730,000 | | | | 31/07/2026 | מועד תחילת חבות | |
| 60,000 | 60,000 | 60,000 | - | - | 60,000 | - | - | 741,093 | 11,093 | 730,000 | 137 | 15/12/2026 | תוך 14 יום ממועד תחילת הסדר | 1 |
| 30,205 | 30,000 | 90,205 | 205 | 60,000 | 30,000 | - | - | 743,627 | 2,533 | 741,093 | 31 | 15/01/2027 | תוך 15 יום מתום שנת 2026 | 2 |
| 78,698 | 75,000 | 162,504 | 3,698 | 90,205 | 75,000 | 6,400 | - | 774,115 | 30,489 | 743,627 | 365 | 15/01/2028 | תוך 15 יום מתום שנת 2027 | 3 |
| 106,663 | 100,000 | 269,166 | 6,663 | 162,504 | 100,000 | - | - | 805,854 | 31,739 | 774,115 | 365 | 15/01/2029 | תוך 15 יום מתום שנת 2028 | 4 |
| 131,036 | 120,000 | 400,202 | 11,036 | 269,166 | 120,000 | - | - | 838,894 | 33,040 | 805,854 | 365 | 15/01/2030 | תוך 15 יום מתום שנת 2029 | 5 |
| 146,408 | 130,000 | 546,610 | 16,408 | 400,202 | 130,000 | - | - | 873,289 | 34,395 | 838,894 | 365 | 15/01/2031 | תוך 15 יום מתום שנת 2030 | 6 |
| 172,411 | 150,000 | 719,021 | 22,411 | 546,610 | 150,000 | - | - | 909,094 | 35,805 | 873,289 | 365 | 15/01/2032 | תוך 15 יום מתום שנת 2031 | 7 |
| 227,345 | 197,865 | 946,366 | 29,480 | 719,021 | 197,865 | - | - | 946,366 | 37,273 | 909,094 | 365 | | 6 שנים מיום אישור הסדר החוב | 8 |
| **952,766** | **862,865** | | **89,901** | | **862,865** | **6,400** | **-** | | **216,366** | | | | **סה"כ** | |

Following a review of the various forecasts and scenarios, the Company's ability to meet the required contributions to the Arrangement fund in accordance with the updated payment schedule was assessed. To this end, free cash flows and projected cash balances were calculated for each of the scenarios examined.

### 5.1 Cash Balance Forecast

As part of the analysis, for each scenario, a cash balance forecast was constructed based on the actual cash balance as of August 31, 2026, to which the projected free cash flows for each period of the forecast were added, net of the required contributions to the settlement fund in accordance with the payment schedule under review.

### 5.2 Findings

Our findings indicate that in each of the scenarios examined, a positive cash balance is achieved throughout the forecast period. Accordingly, the projected cash flows indicate that the companies are able to finance the required contributions to the settlement fund from their ongoing operations, without generating a negative cash balance during the period under review.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 5.3 Base Case Scenario

The following presents the free cash flow forecast for the proposed settlement period, which was derived from the company's operating forecast under the base case scenario, taking into account working capital requirements, tax effects, and additional assumptions (Details regarding the working capital assumptions are presented in the valuation report we prepared in conjunction with this report). The full operating forecast, which served as the basis for deriving the cash flows presented below, is included in Appendix B to this report.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| **198,013** | **168,538** | **145,100** | **120,275** | **86,034** | **64,180** | **25,811** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 19.8% | 18.5% | 17.8% | 17.0% | 14.1% | 12.2% | 6.0% | שיעור רווח תפעולי |
| - | - | - | - | - | - | - | הוצאות מס בהתחשב בהפסדים להעברה |
| **198,013** | **168,538** | **145,100** | **120,275** | **86,034** | **64,180** | **25,811** | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | השקעות הוניות |
| 3,353 | 4,177 | 5,265 | 5,099 | 4,648 | 5,716 | (5,593) | שינויים בהון החוזר |
| **201,366** | **172,715** | **150,365** | **125,374** | **90,682** | **69,896** | **20,218** | **תזרים מזומנים חופשי** |
| | | | | | | 2,258 | **התאמה בגין חלקיות התקופה** |
| **201,366** | **172,715** | **150,365** | **125,374** | **90,682** | **69,896** | **22,476** | **תזרים מזומנים חופשי לתקופה** |

As part of the calculations, it was assumed—based on information provided by the company—that the balance of tax loss carryforwards would amount to approximately $691 million at the beginning of the forecast period. For the purpose of calculating tax effects, a tax rate of 15% was assumed, reflecting the tax characteristics applicable to the company as communicated to us by management.

**Cash Balance Forecast**—The table below presents a forecast of the Company's cash balances over the term of the proposed arrangement, calculated based on the opening cash balance, plus projected free cash flows, and net of contributions to the arrangement fund in accordance with the payment schedule under review.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 09-12 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| 274,863 | 224,724 | 188,470 | 158,141 | 138,016 | 94,061 | 130,479 | יתרת מזומנים לתחילת התקופה ( שנה) |
| **(150,000)** | **(130,000)** | **(120,000)** | **(100,000)** | **(75,000)** | **(30,000)** | **(60,000)** | הפקדת כספים לקופת ההסדר בתחילת שנה |
| 201,366 | 172,715 | 150,365 | 125,374 | 90,682 | 69,896 | 22,476 | תזרים מזומנים חופשי בגין התקופה |
| 9,247 | 7,424 | 5,890 | 4,954 | 4,443 | 4,059 | 1,106 | הכנסות ריבית |
| **(197,865)** | | | | | | | הפקדת כספים לקופת ההסדר בסוף שנה |
| **137,611** | **274,863** | **224,724** | **188,470** | **158,141** | **138,016** | **94,061** | **יתרת מזומנים לסוף שנה** |
| 132,586 | 101,349 | 74,237 | 62,950 | 66,494 | 66,742 | 71,341 | יתרת מזומנים לאחר הפקדה בתחילת שנה |

The cash balance for the period September–December 2026 is based on the actual cash balance as of August 31, 2026, plus the projected free cash flow through the end of 2026. For the years 2027–2032, the cash balance for each period was calculated based on the cash balance at the end of the previous period, less the expected deposits into the Arrangement fund and payments to the Arrangement Administrator, plus the projected free cash flow for that period.

It should be noted that the cash balance as of August 31, 2026, presented above, does not include the balance of pledged deposits (current and non-current), totaling approximately $3,020 thousand, which were classified as working capital balances.

The cash balance after the deposit reflects the projected cash balance as of the date the deposit is made, and was calculated based on the cash balance at the beginning of the period, less the relevant deposit, plus interest income, and plus the proportionate share of the projected free cash flow accumulated up to that date.

For the purpose of estimating interest income during the forecast period, it was assumed that the Company's available cash balances would yield an annual return equal to the interest rate



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

applicable to the Company during the Arrangement period, which was 4.1% as of the Arrangement date. Interest income was calculated based on the average cash balance for each year, which was estimated as the average of the cash balance at the beginning of the period (after deposits into the Arrangement fund) and at the end of the period.

According to the forecast data, the projected cash balance is expected to stand at approximately $94 million at the end of 2026 and to grow gradually over the forecast period to approximately $138 million at the end of 2032. Accordingly, the projected cash balance prior to the deposit at the beginning of 2032 is expected to be sufficient to cover the projected deposit into the Arrangement fund at the beginning of the year in the amount of approximately $150 million, leaving a cash balance of approximately $133 million after the deposit is made at the beginning of the year. In addition, even after an additional contribution to the Arrangement fund at the end of 2032 in the amount of approximately $198 million, the company is expected to maintain a positive cash balance of approximately $138 million.

The cash flow forecast used in this study does not take into account contributions by shareholders to the company's funds and/or the Arrangement fund, including the provision of $10 million in collateral by all shareholders upon signing the arrangement and a contribution by the founders of up to $25 million over the term of the arrangement through the waiver of their full annual bonus as well as any proceeds, if any, from the realization of the collateral (if realized), which will be provided by the shareholders in the form of shares constituting 25% of the company's capital. The company may also raise capital during the term of the arrangement, and such proceeds will be transferred to the arrangement administrator's account. This information was received from the company based on the amended the Arrangement plan. It should be emphasized that even without taking these contributions into account, the forecast reflects positive cash flows throughout the forecast period; thus, the contributions from shareholders and founders, as well as the remaining collateral, constitute an additional source of funding beyond the cash flows included in the analysis.

## 5.4 UA Low Scenario

The following presents the free cash flow forecast for the proposed arrangement period, which was derived from the Company's operating forecast under the UA Low scenario, taking into account working capital requirements, tax effects, and additional assumptions. The full operating forecast, which served as the basis for deriving the cash flows presented below, is set forth in Appendix C to this report.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| 82,793 | 97,728 | 114,828 | 136,630 | 161,141 | 198,708 | 25,811 | סה"כ רווח תפעולי בהתחשב בתביעה |
| 35.6% | 39.1% | 42.6% | 46.4% | 49.1% | 52.7% | 6.0% | שיעור רווח תפעולי |
| - | - | - | - | - | - | - | הוצאות מס בהתחשב בהפסדים להעברה |
| 82,793 | 97,728 | 114,828 | 136,630 | 161,141 | 198,708 | 25,811 | רווח תפעולי לאחר מסים |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | השקעות הוניות |
| (1,580) | (1,816) | (2,261) | (2,979) | (4,211) | (4,859) | (5,593) | שינויים בהון החוזר |
| 81,213 | 95,912 | 112,567 | 133,650 | 156,930 | 193,850 | 20,218 | תזרים מזומנים חופשי |
| | | | | | | 2,258 | התאמה בגין חלקיות התקופה |
| 81,213 | 95,912 | 112,567 | 133,650 | 156,930 | 193,850 | 22,476 | תזרים מזומנים חופשי לתקופה |

**Cash Balance Forecast**—The table below presents the forecast of the Company's cash balances over the term of the proposed arrangement, calculated based on the opening cash balance, plus the projected free cash flows, and net of deposits to the arrangement fund in accordance with the payment schedule under review.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 09-12 2026 | **אלפי דולר** |
|---|---|---|---|---|---|---|---|
| 390,302 | 410,906 | 404,373 | 357,428 | 264,511 | 94,061 | 130,479 | יתרת מזומנים לתחילת התקופה ( שנה) |
| **(150,000)** | **(130,000)** | **(120,000)** | **(100,000)** | **(75,000)** | **(30,000)** | **(60,000)** | הפקדת כספים לקופת ההסדר בתחילת שנה |
| 81,213 | 95,912 | 112,567 | 133,650 | 156,930 | 193,850 | 22,476 | תזרים מזומנים חופשי בגין התקופה |
| 11,517 | 13,483 | 13,967 | 13,294 | 10,987 | 6,600 | 1,106 | הכנסות ריבית |
| **(197,865)** | | | | | | | הפקדת כספים לקופת ההסדר בסוף שנה |
| **135,167** | **390,302** | **410,906** | **404,373** | **357,428** | **264,511** | **94,061** | **יתרת מזומנים לסוף שנה** |
| 243,417 | 284,585 | 288,690 | 262,554 | 195,530 | 71,496 | 71,341 | יתרת מזומנים לאחר הפקדה בתחילת שנה |

The calculation of cash balances in this scenario was performed in accordance with the methodology described in the base-case scenario. Based on the forecast data, the Company is expected to maintain positive cash balances throughout the entire term of the arrangement, including after making all deposits into the arrangement fund and the associated payments. Accordingly, the results of this scenario do not indicate a shortage of liquidity sources necessary to meet the obligations included in the arrangement framework.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

Grant Thornton

## 5.5 Intermediate Scenario

The following presents the free cash flow forecast for the proposed arrangement period, which was derived from the Company's operating forecast in the intermediate scenario, taking into account working capital requirements, tax effects, and additional assumptions. The full operating forecast, which served as the basis for deriving the cash flows presented below, is set forth in Appendix D to this report.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| **135,127** | **122,627** | **126,195** | **116,095** | **114,857** | **107,162** | **25,811** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 28.6% | 27.8% | 30.2% | 29.8% | 29.6% | 27.0% | 6.0% | שיעור רווח תפעולי |
| - | - | - | - | - | - | - | הוצאות מס בהתחשב בהפסדים להעברה |
| **135,127** | **122,627** | **126,195** | **116,095** | **114,857** | **107,162** | **25,811** | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | השקעות הוניות |
| 912 | 464 | 1,000 | (779) | (1,513) | (3,423) | (5,593) | שינויים בהון החוזר |
| **136,039** | **123,090** | **127,194** | **115,316** | **113,344** | **103,738** | **20,218** | **תזרים מזומנים חופשי** |
| | | | | | | 2,258 | **התאמה בגין חלקיות התקופה** |
| **136,039** | **123,090** | **127,194** | **115,316** | **113,344** | **103,738** | **22,476** | **תזרים מזומנים חופשי לתקופה** |

**Cash Balance Forecast**—The table below presents a forecast of the Company's cash balances over the term of the proposed arrangement, calculated based on the opening cash balance, plus the projected free cash flows, and net of deposits into the arrangement fund in accordance with the payment schedule under consideration.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 09-12 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| 255,131 | 254,416 | 239,706 | 217,220 | 172,552 | 94,061 | 130,479 | יתרת מזומנים לתחילת התקופה ( שנה) |
| **(150,000)** | **(130,000)** | **(120,000)** | **(100,000)** | **(75,000)** | **(30,000)** | **(60,000)** | הפקדת כספים לקופת ההסדר בתחילת שנה |
| 136,039 | 123,090 | 127,194 | 115,316 | 113,344 | 103,738 | 22,476 | תזרים מזומנים חופשי בגין התקופה |
| 7,099 | 7,624 | 7,515 | 7,170 | 6,323 | 4,753 | 1,106 | הכנסות ריבית |
| **(197,865)** | | | | | | | הפקדת כספים לקופת ההסדר בסוף שנה |
| **50,404** | **255,131** | **254,416** | **239,706** | **217,220** | **172,552** | **94,061** | **יתרת מזומנים לסוף שנה** |
| 110,349 | 129,137 | 124,585 | 121,643 | 101,900 | 68,040 | 71,341 | יתרת מזומנים לאחר הפקדה בתחילת שנה |

The calculation of cash balances in this scenario was performed in accordance with the methodology described in the base-case scenario. Based on the forecast data, the company is expected to maintain positive cash balances throughout the entire term of the arrangement, including after making all deposits into the arrangement fund and the associated payments. Accordingly, the results of this scenario do not indicate a shortage of liquidity sources necessary to meet the obligations included in the arrangement framework.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

## 5.6 <u>Optimistic Scenario</u>

The following presents the free cash flow forecast for the term of the proposed arrangement, which was derived from the Company's operating forecast under the optimistic scenario, taking into account working capital requirements, tax effects, and additional assumptions. The full operating forecast, which served as the basis for deriving the cash flows presented below, is included in Appendix E to this report.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| **521,745** | **416,672** | **289,033** | **234,151** | **111,364** | **64,225** | **25,811** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 26.9% | 25.4% | 21.3% | 21.4% | 14.0% | 12.2% | 6.0% | שיעור רווח תפעולי |
| (78,262) | (41,759) | - | - | - | - | - | הוצאות מס בהתחשב בהפסדים להעברה |
| **443,483** | **374,914** | **289,033** | **234,151** | **111,364** | **64,225** | **25,811** | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | השקעות הוניות |
| 14,526 | 14,521 | 14,638 | 17,963 | 17,515 | 5,720 | (5,593) | שינויים בהון החוזר |
| **458,009** | **389,435** | **303,672** | **252,114** | **128,879** | **69,945** | **20,218** | **תזרים מזומנים חופשי** |
| | | | | | | 2,258 | **התאמה בגין חלקיות התקופה** |
| **458,009** | **389,435** | **303,672** | **252,114** | **128,879** | **69,945** | **22,476** | **תזרים מזומנים חופשי לתקופה** |

**Cash Balance Forecast**—The table below presents a forecast of the Company's cash balances over the term of the proposed arrangement, calculated based on the opening cash balance, plus the projected free cash flows, and net of deposits into the arrangement fund in accordance with the payment schedule under consideration.

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 09-12 2026 | אלפי דולר |
|---|---|---|---|---|---|---|---|
| 843,083 | 558,112 | 358,439 | 197,173 | 138,066 | 94,061 | 130,479 | יתרת מזומנים לתחילת התקופה ( שנה) |
| **(150,000)** | **(130,000)** | **(120,000)** | **(100,000)** | **(75,000)** | **(30,000)** | **(60,000)** | הפקדת כספים לקופת ההסדר בתחילת שנה |
| 458,009 | 389,435 | 303,672 | 252,114 | 128,879 | 69,945 | 22,476 | תזרים מזומנים חופשי בגין התקופה |
| 37,806 | 25,536 | 16,001 | 9,152 | 5,228 | 4,060 | 1,106 | הכנסות ריבית |
| **(197,865)** | | | | | | | הפקדת כספים לקופת ההסדר בסוף שנה |
| **991,033** | **843,083** | **558,112** | **358,439** | **197,173** | **138,066** | **94,061** | **יתרת מזומנים לסוף שנה** |
| 710,650 | 443,049 | 250,087 | 106,843 | 68,010 | 66,744 | 71,341 | יתרת מזומנים לאחר הפקדה בתחילת שנה |

The calculation of cash balances in this scenario was performed in accordance with the methodology described in the base-case scenario. Based on the forecast data, the company is expected to maintain positive cash balances throughout the entire term of the arrangement, including after making all deposits into the arrangement fund and the associated payments. Accordingly, the results of this scenario do not indicate a shortage of liquidity sources necessary to meet the obligations included in the arrangement framework.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

GrantThornton

## 6. Assessment of the Impact of Discontinuing the Use of Bots on the Company's Forecasts

### 6.1 Background and Scope of the Analysis

As noted by the Arrangement Administrator in his request dated September 10, 2026, as part of the formulation of the debt arrangement, an examination was required of the assumptions and estimates on which the arrangement framework is based, including an examination of the impact of discontinuing the use of bots on the company's operations and results. Accordingly, as part of our work, we examined how this issue was factored into the company's forecasts and its potential impact on the reasonableness of the forecasts used for the analysis.

### 6.2 Examination of Potential Effects on User Activity

According to information provided to us by the company, the use of bots was discontinued during 2023. It also appears that the revenue forecasts prepared by the company for the years 2026–2032 are based, among other things, on an analysis of player behavior and actual performance during the 12 months preceding the date the forecast was prepared.

Under these circumstances, the historical data used as the basis for constructing the forecasts reflect a period during which the company was already operating without the use of bots. Therefore, to the extent that the discontinuation of bot use had an impact on user activity patterns, such an impact would be expected to be reflected in the actual operating results in the period following the discontinuation. Consequently, to the extent that the discontinuation of bot use led to changes in the composition of the user base, the level of activity, or monetization metrics, these changes are expected to be already reflected in the data used as the basis for constructing the forecasts.

### 6.3 Findings of the Analysis

Based on the information and data presented to us, we did not identify any indication that a separate adjustment to the company's forecasts is required due to the discontinuation of the use of bots, beyond the impact already reflected in the historical operating data on which the forecasts were based. Accordingly, we did not find that this issue, in and of itself, undermines the reasonableness of the assumptions used in constructing the forecast.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## 7. Summary and Conclusions

As part of our work for the Arrangement Administrator, we examined the reasonableness of the assumptions underlying the companies' cash flow forecasts and their ability to comply with the proposed Arrangement throughout the forecast period. The review included an analysis of the base-case forecast alongside alternative scenarios, focusing on the characteristics of the companies' business operations, their growth drivers, their expense structure, and their ability to generate cash.

After reviewing the data provided to us, conducting the tests and analyses described in this opinion, and examining the various scenarios, we have found that the cash flow forecast was prepared based on detailed operational and business assumptions, and that no findings have emerged indicating that the key assumptions included in it deviate materially from industry standards or are not supported by the data we reviewed.

In addition, an analysis of the forecasts and scenarios examined indicates that the projected cash flows are expected to cover the payments required under the proposed Arrangement, and that the companies have the operational flexibility to adjust their expenses to meet changing liquidity needs throughout the term of the plan.

In light of the foregoing, and based on the information, data, and assumptions available to us at the time this opinion was prepared, we found no indications that the forecast used to assess the companies' ability to meet the terms of the Arrangement is based on unreasonable assumptions. Furthermore, our findings indicate that the projected cash flows in the scenarios examined support the companies' ability to meet the payments specified in the proposed Arrangement.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## Appendix A – Brief Description of the Company and Its Operations

### A. About Papaya Gaming Ltd.

Papaya Israel is a private company incorporated in Israel in 2016 that develops and markets mobile games based on its unique platform. The platform allows players to compete in multiplayer, prize-based tournaments featuring games that test skill and ability.

These are classic and popular games (such as Solitaire, Bingo, and Bubble), which Papaya Israel transforms into tournaments with cash prizes, while eliminating the element of luck by creating equal starting conditions and competition rules for all players, so that the dominant factor determining the outcome of the games is the player's skill. Players are automatically assigned to tournaments by the platform using an algorithm that matches them to different tournaments based on their skill level.

The platform allows players to win real money. The platform it has developed serves about 1 million unique players per day and approximately 3 million unique players per month, while hosting about 15 million tournaments per day.

The company's unique selling point is its combination of mobile games, skill-based competitions, and matchmaking technology. In the tournaments, players compete under the same conditions and are matched with players of similar skill levels, with the outcome determined based on the player's performance. The platform supports both tournaments with cash prizes and free tournaments.

### B. About Papaya USA

As part of its global operations, Papaya Israel has subsidiaries, including Papaya USA, a wholly-owned subsidiary incorporated in Delaware, U.S. Papaya USA provides fronting services to Papaya Israel and performs technical and operational functions on its behalf in the area of clearing and processing employee payments (processing services).

**For the avoidance of doubt, it should be clarified that the information presented in this appendix is concise and is intended to serve as general background only. For complete, comprehensive, and detailed information regarding the company, its operations, assets, liabilities, and the circumstances that led to the initiation of the proceedings, we refer you to the motion for an order to convene meetings for the purpose of approving a debt arrangement, as filed with the court on July 30, 2026, along with its appendices, as well as to the other documents filed as part of the proceedings.**



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

## Appendix B – Forecast for the Term of the Proposed Arrangement – Base Case Scenario

The following table presents a forecast for the term of the proposed arrangement—Forecast for the Term of the Proposed Arrangement—Base Case Scenario:

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|
| 998,788 | 909,164 | 812,952 | 706,845 | 609,997 | 525,553 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 9.9% | 11.8% | 15.0% | 15.9% | 16.1% | 21.7% | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בההכנסות |
| (59,554) | (55,081) | (49,669) | (43,624) | (38,967) | (34,313) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **939,234** | **854,083** | **763,283** | **663,222** | **571,030** | **491,241** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 94.0% | 93.9% | 93.9% | 93.8% | 93.6% | 93.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (100,137) | (92,615) | (83,515) | (73,351) | (65,522) | (57,695) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (601,045) | (555,898) | (501,276) | (440,267) | (385,416) | (332,456) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (40,039) | (37,031) | (33,393) | (29,329) | (29,058) | (26,910) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות |
| (741,221) | (685,545) | (618,183) | (542,947) | (479,995) | (417,061) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות |
| **198,013** | **168,538** | **145,100** | **120,275** | **91,034** | **74,180** | **66,947** | **62,643** | **70,690** | 86,766 | רווח תפעולי לפני התחשבות בתביעה |
| 19.8% | 18.5% | 17.8% | 17.0% | 14.9% | 14.1% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **198,013** | **168,538** | **145,100** | **120,275** | **86,034** | **64,180** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה'כ רווח תפעולי בהתחשב בתביעה** |

Notes:

A. The data presented in this forecast is based on the Company's forecasts for the years 2026–2032, as provided to us.

Grant Thornton

## Appendix C – UA Low

The following table presents a forecast for the term of the proposed arrangement—Forecast for the Term of the Proposed Arrangement—UA Low Scenario:

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|
| 232,728 | 249,793 | 269,334 | 294,246 | 327,968 | 376,896 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| (6.8%) | (7.3%) | (8.5%) | (10.3%) | (13.0%) | (12.7%) | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (11,151) | (11,309) | (11,491) | (11,722) | (12,407) | (13,252) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **221,577** | **238,484** | **257,843** | **282,524** | **315,561** | **363,644** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 95.2% | 95.5% | 95.7% | 96.0% | 96.2% | 96.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (18,749) | (19,016) | (19,321) | (19,710) | (20,862) | (22,282) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (112,538) | (114,137) | (115,969) | (118,304) | (122,715) | (128,398) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (7,497) | (7,603) | (7,725) | (7,881) | (5,844) | (4,255) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות (לפני עלויות בגין תביעה) |
| (138,784) | (140,757) | (143,015) | (145,895) | (149,421) | (154,936) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות לפני עלויות תביעה |
| **82,793** | **97,728** | **114,828** | **136,630** | **166,141** | **208,708** | **66,947** | **62,643** | **70,690** | 86,766 | רווח תפעולי לפני התחשבות בתביעה |
| 35.6% | 39.1% | 42.6% | 46.4% | 50.7% | 55.4% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי (לפני תביעה) |
| | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **82,793** | **97,728** | **114,828** | **136,630** | **161,141** | **198,708** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה'כ רווח תפעולי בהתחשב בתביעה** |

Notes:

A. The data presented in this forecast is based on the company’s projections for the years 2026–2032, as provided to us.

GrantThornton

## Appendix D – Intermediate Scenario

The following table presents a forecast for the term of the proposed arrangement—Forecast for the Term of the Proposed Arrangement—Intermediate Scenario:

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 397,072 | 387,952 | 389,226 | 418,183 | 440,597 | 472,159 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (21,561) | (20,310) | (20,313) | (21,715) | (23,648) | (25,065) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **375,511** | **367,642** | **368,914** | **396,467** | **416,950** | **447,094** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 94.6% | 94.8% | 94.8% | 94.8% | 94.6% | 94.7% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (36,253) | (34,151) | (34,155) | (36,513) | (39,762) | (42,146) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (208,903) | (200,883) | (205,007) | (219,160) | (238,662) | (252,969) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (13,193) | (12,751) | (13,657) | (14,599) | (15,899) | (16,852) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (258,349) | (247,785) | (252,818) | (270,272) | (294,323) | (311,967) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **117,162** | **119,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 29.5% | 30.9% | 29.8% | 30.2% | 27.8% | 28.6% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | |
| **סה'כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |

Notes:

A. The data presented in this forecast is based on the company's projections for the years 2026–2032, as provided to us.

Grant Thornton

**Appendix E – Optimistic Scenario**

The following table presents a forecast for the term of the proposed arrangement—Forecast for the Term of the Proposed Arrangement—Optimistic Scenario:

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,942,533 | 1,639,578 | 1,357,629 | 1,092,764 | 796,770 | 525,606 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 18.5% | 20.8% | 24.2% | 37.1% | 51.6% | 21.8% | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (105,665) | (90,948) | (79,472) | (63,856) | (50,974) | (34,313) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **1,836,868** | **1,548,630** | **1,278,157** | **1,028,909** | **745,796** | **491,293** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 94.6% | 94.5% | 94.1% | 94.2% | 93.6% | 93.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (177,670) | (152,925) | (133,628) | (107,370) | (85,710) | (57,696) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (1,066,414) | (917,888) | (802,066) | (644,457) | (504,171) | (332,461) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (71,039) | (61,145) | (53,430) | (42,931) | (39,551) | (26,910) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) |
| (1,315,123) | (1,131,957) | (989,123) | (794,757) | (629,432) | (417,067) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות לפני עלויות תביעה |
| **521,745** | **416,672** | **289,033** | **234,151** | **116,364** | **74,225** | **66,947** | **62,643** | **70,690** | 86,766 | רווח תפעולי לפני התחשבות בתביעה |
| 26.9% | 25.4% | 21.3% | 21.4% | 14.6% | 14.1% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **521,745** | **416,672** | **289,033** | **234,151** | **111,364** | **64,225** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה'כ רווח תפעולי בהתחשב בתביעה** |

Notes:

A. The data presented in this forecast is based on the company's projections for the years 2026–2032, as provided to us.

**Appendix F – Restrictive Conditions**

This document is intended for Attorney Gil Oren, the Arrangement manager. The document is not intended for public (or private) media channels without our prior written consent. Neither this work nor any part thereof, nor any abstract or summary thereof, may be made public through the media channels of the company or its controlling shareholder. However, at your request, we agree that our work may be attached, in whole or in part, including by way of reference, to any legal proceeding, motion, report, or document submitted to the court or to any other authorized entity in connection with the proceedings that are the subject of our work.

This report is based, among other things, on data and estimates provided by the company and the debt Arrangement Administrator. Responsibility for the reliability of the information, data, representations, assessments, and various explanations provided to us in connection with the preparation of this report rests with the providers of such information, and we cannot confirm the accuracy, completeness, or fairness of this data. It should be emphasized that this report does not constitute a due diligence review and does not include an examination or verification of the aforementioned data. Therefore, our work shall not be considered, nor shall it serve as, a confirmation of the correctness, completeness, or accuracy of the data provided to us.

Under no circumstances will we be liable for any loss, damage, cost, or expense incurred in any manner whatsoever as a result of fraud, misrepresentation, deception, the provision of incorrect information, or the withholding of information from us.

We may have obtained certain historical financial data used in this work from unaudited financial data, which is the responsibility of the company. We have not independently verified the accuracy or completeness of the data on which we relied (including by comparing it to the data appearing in the company's audited financial statements), and we do not express an opinion or make any representation of any kind regarding the data we used or the company's financial statements.

This document does not constitute legal advice or a legal opinion. The interpretation of various documents we have reviewed is provided solely for the purposes of this document. The information contained in our report does not purport to include all the information a potential investor might require, nor is it intended to assess the company's value for another investor, as different investors may have different objectives and considerations, as well as different valuation methods based on different assumptions. Accordingly, the economic valuation—on the basis of which various parties may undertake economic actions—may differ.

Furthermore, changes in market conditions may result in estimates that differ materially from those stated as of the date of this report. We assume no responsibility whatsoever for changes in market conditions after the date of preparation of this work, and we are under no obligation to update our work, analysis, conclusions, or other documents related to our services after the date of preparation of this work, for any reason whatsoever.

It is agreed that you and others for whom the services will be provided pursuant to the terms of this agreement (including any third parties) are not entitled to receive from us, whether under contract or in tort, by law or otherwise, compensation for cumulative damages and losses in an amount exceeding three times the fee paid for the services that directly caused the damage or loss in connection with claims arising from this agreement or otherwise related to the provision of the services.

It is agreed that you may not file a claim or initiate legal proceedings in connection with the Services or otherwise under this Agreement against our owners, directors, or employees, unless any of them acted with malice or fraud.

It is agreed that the work is intended solely for you, and we shall have no obligation to any third party unless we have approved the third party's reliance on the report in writing.

It is hereby clarified that the conclusions of this study, to the extent they are conveyed to the client as part of the information provided, constitute merely an expression of opinion, and that any decision regarding the services provided—whether or not it incorporates the assumptions and conclusions of this study—shall be made solely by the client and is his or her sole responsibility.

Due to the use of spreadsheets for calculations, rounding differences may occur.

We wish to note that we have no personal interest in the company's shares.

For the purposes of this study, we have assumed that the data provided to us are accurate, complete, and fair, and nothing has come to our attention that would suggest the data we used are unreliable. Should this prove otherwise, our recommendation will be revised accordingly. Accordingly, we reserve the right to revise and update our recommendations in light of new data that was not presented to us prior to issuing these recommendations.



Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co., the Israeli member firm of Grant Thornton International Ltd.

**Appendix G – Economic Expert Opinion by Dr. Tal Mofkadi regarding the ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to generate cash and comply with the proposed Arrangement (Opinion prepared for use by the Arrangement Administrator)**

# APPENDIX 2-C

## Economic Expert Opinion of Dr. Mofkadi
## (Hebrew)

Numerics
ייעוץ כלכלי ומימוני

# חוות דעת מומחה כלכלי

## יכולתן של פאפאייה גיימינג בע"מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע (חוות דעת שהוכנה לשימוש מנהל ההסדר)

**נכתבה על ידי**
ד"ר טל מופקדי

גרסה זו: 21 באוקטובר 2026

# א כללי

1. נתבקשתי על ידי פפאייה גיימינג בע"מ (להלן: **"פאפאייה ישראל"**) ו-Papaya Gaming Inc. (להלן: **"פאפאייה ארה"ב"** וביחד: **"החברות"** או **"המבקשות"**) לערוך חוות דעת כלכלית שתועמד לרשות מנהל ההסדר שמונה בהחלטת בית המשפט מיום 26 באוגוסט 2026, לצורך גיבושו וטיובו של הסדר החוב לפי חלק י' לחוק חדלות פירעון ושיקום כלכלי, התשע"ח-2018. במסגרת חוות דעתי נדרשתי לבחון את סבירותה ואת תקפותה של תחזית ההנהלה לשנים 2026 עד 2032, בהנחה כי הסדר הנושים מאושר, כבסיס להערכת שווי שתבוצע על ידי מומחה שימונה על ידי מנהל ההסדר, וכן את התאמתה של התחזית ללוח התשלומים שבמתווה ההסדר.

2. מטרת ההסדר היא כפולה: מחד גיסא, להבטיח את שימור פעילותן העסקית והרווחית של החברות כ"עסק חי", ומאידך גיסא, להבטיח מקור פירעון מלא של 100% לכלל הנושים המותנים והפוטנציאליים במידה שחובם יתגבש לכדי פסק דין כספי אכיף בישראל.

3. הצורך בהסדר החוב נוצר בעקבות החלטה שניתנה ביום 27 ביולי 2026 על ידי בית המשפט הפדרלי במדינת ניו יורק, בתביעה שהוגשה על ידי מתחרתן העסקית, חברת Skillz Platform Inc. (להלן: **"סקילז"**), המחייבת את המבקשות לשלם לסקילז סכום של כ-730 מיליון דולר בגין טענות לפרסום מטעה ותחרות בלתי הוגנת. סכום אסטרונומי זה עולה באופן ניכר על יתרות המזומנים הנוכחיות של החברות.

4. ביום 26 באוגוסט 2026 נעתר בית המשפט המחוזי בתל אביב-יפו לבקשה, הורה כי הצו הארעי יהפוך לצו עיכוב הליכים זמני , ומינה את עורך הדין גיל אורן כמנהל ההסדר שיפעל לגיבושו ולטיובו של הסדר החוב.[1]

5. אדגיש כי חוות דעתי אינה מתיימרת לחוות דעה בדבר מידת הנכונות של טענות הצדדים במישור המשפטי, אלא במישור הכלכלי בלבד.

[1] החלטה מיום 26 באוגוסט 2026, חדל"ת 87154-07-26 (בית המשפט המחוזי בתל אביב-יפו, כבוד השופטת איריס לושי-עבודי), סעיפים 9, 12.

## א.1 מקורות מידע

6. מקורות המידע ששימשו אותי להכנת חוות דעת זו הם, בין היתר, כדלקמן:

6.1. דוחות כספיים מאוחדים מבוקרים של החברה לשנים 2022 עד 2024, לרבות נתוני ההשוואה לשנת 2021, וטיוטת דוחות כספיים בלתי מבוקרת לשנת 2025;

6.2. מודל התחזית של הנהלת החברה לשנים 2026 עד 2032, הכולל תחזית רווח והפסד, ודוח ניהולי, וכן מסמך ההנחות התפעוליות שממנו נגזרות התחזיות. המודל מבוסס על תחזית שבע השנים שערכה ההנהלה ביולי 2026, כפי שעודכנה באוקטובר 2026[2];

6.3. שלושה תרחישים חלופיים של הנהלת החברה:

6.3.1. תרחיש המבוסס על מודל שיווק מצומצם שבו תקציב רכישות המשתמשים הינו מינימאלי (UA Low Budget),

6.3.2. תרחיש ביניים (Mid Budget)

6.3.3. ותרחיש אופטימי (Optimistic);

6.4. לוח התשלומים להפקדות לפיקדון מנהל ההסדר;

6.5. הבקשה לאישור הסדר החוב ולעיכוב הליכים שהוגשה על ידי המבקשות, והנספחים שצורפו לה;

6.6. החלטת בית המשפט המחוזי בתל אביב-יפו מיום 26 באוגוסט 2026 בעניין עיכוב ההליכים ומינוי מנהל ההסדר;

6.7. פסק הדין וההחלטות בבקשות שלאחר המשפט שניתנו בהליך Skillz Platform Inc. v. Papaya Gaming Ltd. בבית המשפט הפדרלי במדינת ניו יורק;

6.8. דיווחים פומביים של Firy Inc. (לשעבר Skillz Inc.) לרשות ניירות ערך בארה"ב, לרבות הדוח לרבעון השני של שנת 2026 והדוח התקופתי לשנת 2025;

6.9. ניתוח חודשי של ההכנסות ושל השיווק הישיר לפי משחק לשנים 2025 ו-2026;

6.10. שיחות ופגישות שערכתי עם הנהלת החברה ועם יועציה המשפטיים. ההסברים שקיבלתי עמדו בבסיס ההסברים בחוות דעתי. הסברים אלו כללו גם תמצית אסטרטגית של החברה;

6.11. חוות הדעת של מר Jim W. Bergman מחברת Aperture, LLC מיום 16 בספטמבר 2026, שהוגשה מטעם Skillz Platform Inc. לבית המשפט לפשיטת רגל הפדרלי במחוז דלאוור, בתמיכה בהתנגדותה לבקשת המבקשות להכרה בהליך בישראל לפי Chapter 15 (Case No. 26-11217 (MFW), D.I. 125);

6.12. חוות הדעת של מר Stuart Gleichenhaus מחברת FTI Consulting, Inc. מיום 1 באוקטובר 2026, שהוגשה מטעם המבקשות באותו הליך ובה נבחנה חוות הדעת של מר Bergman, לרבות נספחיה;

6.13. ספרות מקצועית ומאמרים כפי שיפורטו בגוף חוות הדעת.

[2] העדכון מינורי ומתמקד בשנת 2026: לפי התחזית המעודכנת, ההכנסות והשיווק הישיר בשנת 2026 נמוכים בכ-30 מיליון דולר כל אחד מאלו שבתחזית יולי (431,030 אלפי דולר הכנסות ו-225,286 אלפי דולר שיווק ישיר, לעומת 461,030 ו-255,286 אלפי דולר, בהתאמה), כך שהתרומה נטו נותרה ללא שינוי ועמלות הסליקה והפלטפורמה ירדו בכ-1.9 מיליון דולר. ההנחות לשנים 2027 ואילך לא השתנו

## 2.א תמצית חוות הדעת

7. להלן תמצית מסקנותיי:

7.1. המבקשות הן חברות רווחיות, נזילות ונטולות חוב פיננסי, בעלות שיעור רווח גולמי של מעל 92% בכל אחת מהשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת) ותזרים חיובי מפעילות שוטפת;

7.2. הקושי שבפניו הן עומדות הוא חיצוני לפעילות ומקורו בהתחייבות מותנית בגין פסק דין שאינו חלוט;

7.3. מסקנתי המרכזית היא כי תחזית ההנהלה לשנים 2026 עד 2032 מבוססת על הנחות סבירות ושמרניות ביחס לביצועי העבר, ובכללן שיעור צמיחה שנתי משוקלל של כ-15.0% לעומת כ-31.9% בפועל בשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת). התחזית מהווה אפוא בסיס תקף ושמרני להערכת שווי שתבוצע מטעם מנהל ההסדר;

7.4. לפי התחזית, הרווח התפעולי המצטבר בתקופת ההסדר צפוי לעמוד על כ-808.0 מיליון דולר, לעומת התחייבות בהיקף של 745 מיליון דולר וסך תשלומים לפי לוח ההסדר של כ-862.9 מיליון דולר (המשקפים ביחד עם תשואת הכספים המופקדים גם את הריבית בתקופת ההסדר), וההפקדות השנתיות ממומנות מהתזרים השוטף ומיתרות הנזילות הקיימות, בלי צורך בגיוס חוב או הון בשום שנה משנות ההסדר. בכך גלומה בתחזית גמישות תפעולית מספקת לעמידה בהסדר התשלומים המוצע.

7.5. הירידה בהכנסות בשנת 2025 (כ-7.5%), וזו הצפויה בשנת 2026, נובעות בעיקרן מהחלטה ניהולית לצמצם את ההשקעה ברכישת שחקנים חדשים לנוכח התייקרותה, ולא מהיחלשות של בסיס השחקנים. צמצום זה לווה בשיפור בשיעור התרומה נטו מההכנסות, והוא ניתן להיפוך כאשר התשואה על רכישת שחקנים תשתפר (ניתן כבר לראות בנתונים הפיננסיים את התחלתו של היפוך זה);

8. על מנת לבחון את הגמישות התפעולית של החברה ואת יכולתה לעמוד בהפקדות הנדרשות על פי ההסדר המוצע גם כאשר תחזית הבסיס אינה מתממשת, בחנתי שלושה תרחישים נוספים שהכינה ההנהלה: תרחיש קציר, שבו ההשקעה ברכישת משתמשים נחתכת וההכנסות נשחקות עד שנת 2032 לכמחצית מרמתן בשנת 2026; תרחיש ביניים, שבו ההכנסות נותרות בטווח של כ-388 עד 472 מיליון דולר לשנה; ותרחיש אופטימי, שבו ההכנסות מגיעות לכ-1.9 מיליארד דולר בשנת 2032. מצאתי כי בכל ארבעת התרחישים נפרעות כל שמונה ההפקדות שבלוח ההסדר במלואן ובמועדן ממקורות עצמיים, ללא מימון חיצוני, ויתרת הנזילות בתום שנת 2032, לאחר ההפקדה האחרונה (כ-197.9 מיליון דולר), נותרת חיובית (בין כ-85.8 מיליון דולר בתרחיש הקציר לכ-908.2 מיליון דולר בתרחיש האופטימי).

תרחיש הביניים הוא ההדוק מבין הארבעה: גם בו נפרעות כל ההפקדות במלואן ובמועדן. לשם ביצוע ההפקדה האחרונה ממצה החברה את כל השקעותיה הפיננסיות, ונדרשת השלמה של כ-5.4 מיליון דולר (כ-0.6% מסך התשלומים לפי לוח ההסדר) כדי לשמור על יתרת מזומנים

תפעולית של כ-28.0 מיליון דולר. השלמה זו נמוכה מיתרת המזומנים התפעולית עצמה, כך שניתן לבצע את ההפקדה האחרונה גם ללא מימון חיצוני, תוך ירידה זמנית של יתרת המזומנים התפעולית לכ-22.6 מיליון דולר. מכאן שההסדר מאפשר שיעור פירעון של 100% לנושים המותנים.

## 3.א ניסיון מקצועי וקורות חיים של כותב חוות דעת זו

### השכלה

2013 אוניברסיטת ת"א Ph.D. (דוקטורט) בכלכלה (מיקרו-כלכלה וכלכלה פיננסית)
2006 אוניברסיטת ת"א MA בכלכלה במסלול המחקרי (בהצטיינות)
2004 אוניברסיטת ת"א MBA במנהל-עסקים בהתמחויות שיווק ומימון-חשבונאות (בהצטיינות)
2001 אוניברסיטת ת"א BA בכלכלה וניהול בהצטיינות

### ניסיון מקצועי פרקטי

[2026] יושב ראש הוועדה המייעצת לממונה על רשות שוק ההון בתחום התשלומים והמוסדות הפיננסיים המוסדרים;

[2012 - כעת] שותף מייסד בחברת נומריקס ייעוץ כלכלי ומימוני, המספקת מענה מקיף לבעיות מורכבות הדורשות מגוון רב-תחומי של מומחיות בתחומי כלכלה, מימון וחשבונאות:

- מומחה כלכלי מטעם בית המשפט, בוררים, מגשרים, וכמומחה מוסכם בהליכים רבים (נכלל ברשימת המומחים בתחום הכלכלה של הנהלת בתי המשפט).
- כתיבה של חוות דעת מימוניות / כלכליות / חשבונאיות בהליכי ליטיגציה רבים.
- ייעוץ לגופים מוסדיים, דירקטוריונים והנהלות של חברות בשאלות כדאיות כניסה / יציאה מפעילויות, השקעות בשוק ההון, תמחור חוב וכו'.
- הערכות שווי חברות, כדאיות עסקאות והסכמי אי-תחרות. לרבות הערכות שווי לדוחות כספיים כגון PPA ו- Impairment;
- הערכת שווי מכשירים פיננסיים מורכבים כגון נגזרים, תעודות סל מורכבות, מכשירים מובנים, הלוואות, מניות בכורה וכו'.
- מבחני חלוקת דיבידנד, מימון דק והערכת איתנות פיננסית של חברות.
- ניהול סיכונים ותיקוף מודלים.
- ניתוח עלויות פנימיות בחברות וקביעת מדיניות תמחור אופטימאלית.

[2006 - 2012] ראש צוות ייעוץ כלכלי ופיננסי בשיתופי פעולה עם פרופסורים בכירים.

[2008 - 2011] חבר ועדת השקעות ומנהל תיק ההשקעות במכון לחקר עסקים באוניברסיטת ת"א.

[2001 - 2006] אנליסט עסקי בכיר במחלקת פיתוח עסקים – אגיס בע"מ (אשר נרכשה ע"י חברת Perrigo העולמית).

### ניסיון מקצועי באקדמיה

[2020 - כעת] מנהל מקצועי של קורסי הכשרת מנהלים ודירקטורים במסגרת לה"ב באוניברסיטת תל-אביב: מנהיגות פיננסית ואסטרטגיה פיננסית.

[2014 - כעת] מנהל משותף של פורום רגולציה כלכלית ותחרות באוניברסיטת תל-אביב.

[2007 - כעת] מרצה בפקולטה לניהול באוניברסיטת תל-אביב לקורסים מתקדמים במימון, מסלול ה- MBA: תורת ההשקעות וניתוח ניירות ערך, ניהול פיננסי, אופציות וחוזים עתידיים, יסודות המימון, הערכת שווי חברות, הנדסה פיננסית, והסדרי חוב. מסלול תואר ראשון: יסודות המימון, תורת ההשקעות וניתוח ניירות ערך, וניהול פיננסי.

[2008 - כעת] מרצה באוניברסיטת רייכמן לקורסים במימון: יסודות המימון, תורת ההשקעות וניתוח ניירות ערך, מימון חברות, הנדסה פיננסית, מימון בינלאומי, וניהול סיכונים בינלאומי.

[2016 - כעת] מרצה בפקולטה לניהול באוניברסיטת תל-אביב, לקורסים מתקדמים במימון, מסלול ה- MBA הבינלאומי (תוכנית Sofaer Global MBA): מימון ליזמים, והנדסה פיננסית.

[2006 - 2019] מרצה בבית הספר לכלכלה באוניברסיטת תל-אביב לקורסים שווקי המט"ח ויסודות הכלכלה.

[2015 – כעת] מרצה בקורס Financial Modeling ו-Computational Finance באוניברסיטאות מובילות בחו"ל: Amsterdam Business School, ו- Vienna University of Economics and Business.

[2015 – 2021] Associate professor of finance (מרצה אורח) בקורסי מימון מתקדמים באוניברסיטאות מובילות בחו"ל: Nagoya University of Commerce and Business (2015-2020), Tallinn University of Technology (2015 2017), Copenhagen Business School (2015).

[2012 - 2013] Assistant professor of finance בבית הספר Kellogg למנהל עסקים של אוניברסיטת Northwestern בארה"ב לקורסים מתקדמים במימון למסלול ה- Corporate MBA: Ifinance- International finance. (עוזר הוראה בין השנים 2008-2011).

[2004 - 2012] מרצה במכללת "מגמות" בקורסי הכרות עם שוק ההון (לקהל הרחב) ובקורסי הכנה לבחינות הרשות לניירות ערך: סטטיסטיקה ומימון, מקצועית א', מקצועית ב'.

**פרסומים (ספרים)**

[2022] Benninga S., and Mofkadi T. ***Financial Modeling.*** MIT Press.

[2019] מופקדי ט., שרוני א. **יסודות המימון**. תל-אביב: המחברים.

[2017] Benninga S., and Mofkadi T. ***Principles of Finance with Excel.*** Oxford University Press.

[2013] בן-חורין ע., יוסף נ. ומופקדי ט. **המדריך להערכת שווי חברות, תיאוריה פרקטיקה ומה שביניהן**. תל-אביב: פרובוק-דיונון.

## 4.א הצהרת מומחה

אני החתום מטה נותן חוות דעתי זו במקום עדות בבית המשפט, ואני מצהיר בזאת כי ידוע לי היטב, שלעניין הוראות החוק הפלילי בדבר עדות שקר בשבועה בבית המשפט, דין חוות דעת זו כשהיא חתומה על ידי כדין עדות בשבועה שנתתי בבית המשפט.

אציין כי אין לי כל קשר או תלות במזמיני העבודה או במי מטעמם, במישרין או בעקיפין. שכר הטרחה בגין הכנת חוות דעת זו, כפי שסוכם ביני ובין מזמיני העבודה, הינו קבוע מראש ואינו מותנה במישרין או בעקיפין בתוצאות ההליך המשפטי.

__________________

ד"ר טל מופקדי

21.10.2026

# ב רקע כללי - השתלשלות העניינים בתמצית

## ב.1 פרופיל הקבוצה ותחומי פעילותה

9. פאפאייה ישראל היא חברה פרטית שהתאגדה בישראל בשנת 2016 ועוסקת בפיתוח ובשיווק של משחקים סלולריים המבוססים על פלטפורמה טכנולוגית ייחודית. הפלטפורמה הטכנולוגית מאפשרת לשחקנים להתחרות בטורנירים מרובי משתתפים נושאי פרסים כספיים של משחקים מבוססי מיומנות ויכולת, כגון סוליטייר, בינגו ובאבל, תוך נטרול רכיב המזל באמצעות יצירת תנאי פתיחה והתמודדות שווים לכלל השחקנים.[3]

10. פאפאייה ישראל מהווה את מרכז הכובד של פעילות הקבוצה, בה מרוכזים הפיתוח הטכנולוגי, הניהול העסקי, מרבית הנכסים ומרבית ההתחייבויות, הקניין הרוחני ומאות עובדי החברה. המס על הפעילות המאוחדת של הקבוצה משולם בישראל, מרבית ההסכמים המסחריים של הקבוצה נחתמו עם פאפאייה ישראל, וכלל ההתקשרויות עם הספקים, לרבות אלו שנחתמו עם פאפאייה ארה"ב, מנוהלות על ידי עובדי פאפאייה ישראל. החברה מעסיקה בישראל כ-300 עובדים המהווים את עמוד השדרה הטכנולוגי והעסקי שלה, ופרנסתן של מאות משפחות בישראל תלויה באופן ישיר בהמשך קיומה של החברה.

11. פאפאייה ארה"ב היא חברת בת בבעלות מלאה של פאפאייה ישראל שהתאגדה בדלאוור, ארה"ב, ומספקת שירותי fronting ותפקיד טכני-תפעולי בתחום סליקת תשלומי השחקנים ועיבודם. פאפאייה ארה"ב אינה מעסיקה עובדים כלל (למעט דירקטור אחד), אין לה משרדים פיזיים בארה"ב, וכלל פעילותה מנוהלת ומבוצעת מישראל על ידי עובדי פאפאייה ישראל. לקבוצה חברות בנות נוספות שהוקמו לצרכים תפעוליים ועסקיים במדינות שונות, לרבות באנגליה, פולין, הודו וברזיל.

12. הקבוצה היא שחקן משמעותי ומוביל עולמי בתעשיית משחקי המובייל מבוססי המיומנות (Real Money Skill-Based, RMSB). כיום משרתת פלטפורמת המבקשות כמיליון שחקנים שונים ביום, כ-3 עד 4 מיליון שחקנים שונים בחודש, ומפעילה כ-15 מיליון טורנירים מדי יום ביומו.

## ב.2 ניתוח הפעילות העסקית, מודל ההכנסות והביצועים הפיננסיים

13. מודל ההכנסות העיקרי של הקבוצה מבוסס על גביית דמי כניסה או שירות מהשחקנים עבור כניסה לטורנירים שבהם מוכרזים הפרסים מראש, כאשר הכנסות החברה נגזרות מההפרש שבין דמי הכניסה שנגבו לבין הפרסים שחולקו. מודל זה מייצר שיעורי רווחיות גולמית גבוהים במיוחד, אשר עמדו על מעל ל-92% בשנים 2021 עד 2025.

14. לאורך השנים האחרונות הציגו המבקשות תוצאות כספיות מרשימות ומגמת צמיחה עקבית בהכנסותיהן: כ-163 מיליון דולר בשנת 2021, כ-334 מיליון דולר בשנת 2022, כ-461 מיליון דולר בשנת 2023, כ-533 מיליון דולר בשנת 2024 וכ-493 מיליון דולר בשנת 2025.[4]

[3] הנתונים בפרק זה נסמכים על טיוטת הבקשה לאישור הסדר החוב ולעיכוב הליכים.
[4] הדוחות הכספיים המאוחדים של פאפאייה גיימינג בע"מ לשנים 2021 עד 2025.

15. נתונים אלו משקפים שיעור צמיחה שנתי מרשים וממוצע של כ-31.9% בשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת).

16. הרווחיות התפעולית והנקייה של פפאייה ישראל בשנים 2024 ו-2025 הושפעה באופן מהותי ובלתי שגרתי מהוצאות משפטיות חריגות שהגיעו לכ-25 מיליון דולר בשנת 2024 ולכ-40 מיליון דולר בשנת 2025 בגין ניהול הליכים משפטיים בארה"ב. ללא הוצאות משפטיות חריגות אלו, היה הרווח התפעולי של החברה מסתכם בכ-70 מיליון דולר בשנת 2024 ובכ-63 מיליון דולר בשנת 2025, נתון המעיד על פוטנציאל הרווחיות הליבתי הגבוה של החברה.[5]

17. החברות אינן מצויות בקשיים תזרימיים שוטפים או בחדלות פירעון תפעולית, והן עמדו ועומדות גם כיום בכל התחייבויותיהן השוטפות כלפי שחקנים, ספקים, נותני שירותים ועובדים במלואן ובמועדן.

## 3.ב הרקע המשפטי: תביעת סקילז והשלכותיה הפיננסיות

18. חברת סקילז, מתחרה עסקית של פפאייה בארה"ב, הגישה במרץ 2024 תביעה בבית משפט פדרלי במדינת ניו יורק בטענה לפרסום מטעה ותחרות בלתי הוגנת בגין שימוש לכאורה בבוטים. לגישת פפאייה התביעה היא חלק מאסטרטגיה פסולה ושיטתית של סקילז, שנועדה להתמודד עם כישלונה העסקי המתמשך ואי-יכולתה להתחרות בדרכים מקובלות, תוך הגשת תביעות דומות נגד מתחרות נוספות בענף כגון AviaGames ו-Voodoo.[6]

19. ב-27 ביולי 2026 ניתנה החלטת בית המשפט המחייבת את המבקשות לשלם לסקילז סכום של כ-730 מיליון דולר. נמסר לי שבכוונת המבקשות להגיש ערעור בזכות לבית המשפט לערעורים בארה"ב (Second Circuit), כאשר להערכתן ויועציהן המשפטיים קיים סיכוי גבוה להפוך את פסק הדין או לצמצמו משמעותית בשל שגיאות מהותיות שנפלו בו.[7]

20. החוב הכלול בפסק הדין שנוי במחלוקת עזה ואינו בר-אכיפה בישראל כל עוד אינו חלוט.

21. עם זאת, נמסר לי שקיים סיכון מיידי לניסיונות גבייה בארה"ב, כפי שהוכח בבקשתה של סקילז לצו מניעה זמני למניעת העברת כספים לישראל (בקשה שנדחתה ב-15 במאי 2026). כיוון שכ-85% מהכנסות המבקשות מקורן בשחקנים בארה"ב, חסימה של העברת הכספים תגרום לחנק ולשיתוק של פעילותן הכלכלית באופן מיידי, ומכאן נבעה הדחיפות שבהגשת הבקשה לעיכוב הליכים.[8]

[5] הדוחות הכספיים המאוחדים לשנים 2024 ו-2025, ומסמך ההנחות התפעוליות של ההנהלה לגבי פילוח עלויות הליטיגציה.
[6] הבקשה לאישור הסדר החוב ולעיכוב הליכים, וכתבי בית הדין בהליך בארה"ב.
[7] ראו: Skillz Platform Inc. v. Papaya Gaming Ltd., No. 1:24-cv-01646 (S.D.N.Y. July 27, 2026).
[8] הבקשה לאישור הסדר החוב ולעיכוב הליכים, לרבות ההחלטה מיום 15 במאי 2026 בבקשה לצו מניעה זמני.

## 4.ב החלטת בית המשפט מיום 26 באוגוסט 2026

22. ביום 1 באוגוסט 2026 הורה בית המשפט המחוזי בתל אביב-יפו על עיכוב הליכים ארעי בעניינן של המבקשות, וביום 26 באוגוסט 2026 ניתנה החלטה בבקשה לעיכוב הליכים, למינוי מנהל הסדר ולכינוס אסיפות נושים.[9]

23. בהחלטה נקבע כי הצו הארעי יהפוך לצו עיכוב הליכים זמני שיעמוד בתוקפו למשך 45 יום מיום 3 באוגוסט 2026, וזאת לאחר שבית המשפט מצא כי מתקיימים התנאים שבסעיף 319ז לחוק, ובכללם סיכוי סביר לאישור הסדר חוב שיביא לשיקומן הכלכלי של המבקשות, היעדר חשש סביר לפגיעה בנושים מהמשך הפעלתן בתקופת הצו, וקיומם של אמצעים למימון ההוצאות הכרוכות בהפעלתן עד לאישור ההסדר.[10]

24. בנוסף הורה בית המשפט, מתוקף סעיף 33(ב) לחוק, על מינויו של עורך הדין גיל אורן כמנהל ההסדר, אשר יפעל לגיבושו ולעיצובו של הסדר החוב בהתאם להערות הנושים, הממונה ובית המשפט, ולהגשת בקשה לכינוס אסיפות נושים.[11]

25. לצד זאת קבע בית המשפט כי ההסדר במתכונתו שהוגשה טעון שיפור, משום שהוא נשען על הכנסות מהמשך פעילות בלבד, בלא ערבויות ובלא תרומת בעלים, וכי על המבקשות להציג מודל שישלב הכנסות מהמשך פעילות וכן ממקורות נוספים.[12]

26. בהתייחס להתנגדותה העקרונית של סקילז, שביקשה לברר את הבקשה תחת חלק ב' לחוק ולמנות נאמן, עמד בית המשפט על הקשיים שבעמדה זו – ובהם אובדן הערך הצפוי למבקשות ככל שיינתן בעניינן צו לפתיחת הליכים.[13]

27. בעקבות החלטה זו גובש מתווה מתוקן להסדר, שיוגש להצבעת הנושים. הניתוח והתחזיות שבחוות דעתי בוחנים את יכולתן של המבקשות לעמוד בלוח התשלומים מתוך התזרים מהמשך הפעילות בלבד. אציין כי בהסדר המתוקן נכללו מנגנונים נוספים המהווים מקורות פירעון מעבר לאלו הכלולים בתחזיות, ובהם ויתור המייסדים על מלוא הבונוס בתקופת ההסדר בסך כ-25 מיליון דולר, ערבות מגובה בביטוחנות בסך 10 מיליון דולר מבעלי המניות וכן תקבולים ממימוש מניות המהוות 25% מהון החברה שיועמדו למנהל ההסדר כבטוחה (ככל שמנהל ההסדר יחליט לממשן). החברה גם עשויה לגייס הון במהלך תקופת ההסדר ותקבולים אלו יועברו לקופת מנהל ההסדר. מטעמי שמרנות, מקורות אלו לא נלקחו בחשבון בתחזיות ובתרחישים שבחוות דעתי.

[9] החלטה מיום 26 באוגוסט 2026, חדל"ת 87154-07-26 (בית המשפט המחוזי בתל אביב-יפו, כבוד השופטת איריס לושי-עבודי), סעיפים 1, 4.
[10] שם, סעיפים 8, 9.
[11] שם, סעיפים 12, 14.
[12] שם, סעיף 5.
[13] שם, סעיפים 6, 7.

## 5.ב הרציונל הכלכלי שבבסיס הסדר החוב המוצע

28. חוק חדלות פירעון ושיקום כלכלי, תשע"ח-2018 מציב שתי תכליות מרכזיות: השאת שיעור הפירעון לנושים, ושיקומו הכלכלי של החייב. מתווה ההסדר המוצע מגשים את שתי התכליות גם יחד, משום ששתיהן נשענות על אותו מקור – המשך פעילותן של המבקשות כ"עסק חי". המשך הפעילות הוא שמאפשר את שיקומן הכלכלי של המבקשות, ובה בעת הוא שמייצר את התזרים שממנו ייפרע החוב לנושים במלואו, כפי שיפורט להלן.[14]

29. הואיל והמבקשות הן חברות רווחיות ביותר המייצרות תזרים חיובי גבוה, הדרך היחידה לתשלום מלוא החובות הפוטנציאליים לכלל הנושים מבלי להביא להשמדת ערך של מאות מיליוני דולרים היא לאפשר להן להמשיך את פעילותן העסקית כ"עסק חי". שוויין של החברות כעסק חי עולה עשרות מונים על שווי נכסיהן הפיזיים.

30. ההסדר מבקש לקבוע כי לא ישולמו כספים בפועל לנושים המותנים אלא יופקדו בקופת מנהל ההסדר עד לפסק דין אכיף בישראל.[15]

31. אישור ההסדר מונע השמדת ערך אדירה, משמר את פרנסתן של מאות משפחות בישראל, ומבטיח כי רווחי החברה המצטברים ישמשו כמקור פוטנציאלי ורציונלי בטוח לפירעון מלא של החובות.

## 6.ב מסגרת חוות הדעת

32. לאור כל זאת, ובעקבות מינויו של מנהל ההסדר, נתבקשתי לערוך חוות דעת כלכלית שתשמש את מנהל ההסדר בגיבושו ובטיובו של הסדר החוב. מטרתה של חוות דעת זו היא לתקף את תחזית ההנהלה ולבחון את סבירותה, כך שתוכל לשמש בסיס להערכת שווי שתבוצע מטעם מנהל ההסדר שמונה על ידי בית המשפט.

33. חוות דעת זו אינה כוללת הערכת שווי של המבקשות, והערכת השווי עצמה מסורה למנהל ההסדר. כן אין חוות הדעת בוחנת חלופות להסדר, לרבות חלופת פירוק או חלופת מכירה של המבקשות או של פעילותן. חוות דעת זו מתמקדת במישור הכלכלי-פיננסי בלבד, ואינה מתיימרת להביע עמדה בשאלות משפטיות, לרבות בשאלת נכונותן של הטענות שנדונו בהליך בארה"ב או סיכויי הערעור.

34. בהתאם לכך, חוות הדעת נועדה לשמש תשתית כלכלית לעבודתו של מנהל ההסדר: תיקוף תחזית ההנהלה ובחינת סבירותה ושמרנותה, בחינת הגמישות התפעולית הגלומה בה, ובחינת יכולת העמידה בלוח התשלומים. המתווה המתוקן של ההסדר, שגובש ויוגש להצבעת הנושים, כולל מקורות פירעון נוספים על התזרים מהמשך הפעילות, כפי שתיארתי לעיל. מקורות אלו אינם כלולים בניתוח ובתחזיות שבחוות דעתי, ולכן מחזקים את מסקנותיה, הם מגדילים את מרווח הביטחון לעמידה בלוח התשלומים.

35. לצורך גיבוש עמדתי בחנתי את השאלות הכלכליות המרכזיות הבאות:

---

[14] חוק חדלות פירעון ושיקום כלכלי, התשע"ח-2018, סעיף 1.
[15] ההסדר המבוקש, והבקשה לאישור הסדר החוב ולעיכוב הליכים.

35.1. ראשית, האם תחזית ההנהלה מהווה בסיס תקף להערכת שווי, בשים לב ליכולתן של המבקשות לייצר תזרים מזומנים חופשי מפעילות שוטפת;

35.2. שנית, האם תחזית ההנהלה לשנים 2026 עד 2032 (להלן: **"התחזית"**) מבוססת על הנחות סבירות וניתנות לאימות ביחס לביצועי העבר;

35.3. שלישית, האם לוח התשלומים לפיקדון מנהל ההסדר (להלן: **"לוח התשלומים"**) נתמך בתזרים המזומנים החזוי, כך שהוא מבטיח מקור פירעון מלא לנושים המותנים;

35.4. ורביעית, האם יכולת העמידה בלוח התשלומים תלויה בהתממשות תרחיש צמיחה, או שהיא נשמרת גם בתרחיש שבו ההכנסות נשחקות, ומהי עוצמת הסטייה מהתחזית שההסדר יכול לספוג.

36. המתודולוגיה שיישמתי כוללת חמישה נדבכים כלהלן:

36.1. ניתוח הדוחות הכספיים המאוחדים המבוקרים של הקבוצה לשנים 2021 עד 2024 ושל טיוטת הדוח הכספי הבלתי מבוקרת לשנת 2025;

36.2. בחינת מבנה התחזית התפעולית והתזרימית לשנים 2026 עד 2032, לרבות בדיקת סבירות של כל אחת מהנחות המודל;

36.3. בחינת ההתאמה בין לוח התשלומים לבין המזומנים הפנויים החזויים בכל אחת משנות ההסדר;

36.4. בחינת תקפותה של התחזית כבסיס להערכת שווי שתבוצע מטעם מנהל ההסדר, לרבות בחינת אופק התחזית ושיעור הצמיחה המייצג;

36.5. ובחינת שלושה תרחישים חלופיים שהכינה ההנהלה (תרחיש קציר של צמצום ההשקעה ברכישת משתמשים, תרחיש ביניים ותרחיש אופטימי), לצד בחינת עוצמת הסטייה בהכנסות שניתן לספוג בלי לפגוע ביכולת העמידה בלוח התשלומים.

37. העיקרון הכלכלי המנחה את הניתוח הוא כי שוויה של חברה נגזר מהערך הנוכחי של תזרימי המזומנים שהיא צפויה לייצר בעתיד, ולא מסך נכסיה הפיזיים במועד נתון. בחברות שעיקר נכסיהן הוא הון אנושי, קניין רוחני ופלטפורמה טכנולוגית, הערך נגזר מהמשך הפעילות ואינו ניתן למימוש בנפרד, שכן הנכסים המניבים אינם ניתנים להפרדה מהפעילות ומהעובדים המפעילים אותה.[16]

38. מכאן שההשוואה הכלכלית הרלוונטית איננה בין תשלום מיידי לבין תשלום נדחה, אלא בשאלה האם תזרים המזומנים המתמשך של המבקשות תומך במלוא לוח התשלומים שבהסדר.

39. חוות דעתי מבוססת על מידע שנמסר לי על ידי המבקשות ועל מקורות פומביים. לא ביצעתי ביקורת או סקירה עצמאית של הדוחות הכספיים של החברה (הדוחות לשנים 2021 עד 2024

---

[16] ראו:

- Damodaran, A. (2012). *Investment Valuation: Tools and Techniques for Determining the Value of Any Asset* (3rd ed.). Wiley.
- Benninga, S., & Mofkadi, T. (2022). *Financial Modeling* (5th ed.). MIT Press.

בוקרו על ידי משרד EY)[17], ואיני מחווה דעה על נאותותם מעבר לבדיקות סבירות כלליות שביצעתי. תחזית הפעילות היא תחזית של הנהלת החברה, עם התאמות שביצעתי. הגם שבחנתי את סבירותה בהתאם לניסיוני המקצועי ולנתוני העבר, אין בכך משום התחייבות לכך שהתוצאות בפועל יהיו זהות לתחזית. עוד אציין כי ההכרה בנכס המס הנדחה בגין ההפרשה, בדוחות לשנת 2025 ובתחזית, נשענת על הנחת אישור הסדר התשלומים, שעליה נשענת חוות דעתי זו.

## ג על החברה: הפעילות והדוחות הכספיים

40. פפאייה ישראל התאגדה בישראל בשנת 2016 ועוסקת בפיתוח, בהפעלה ובשיווק של משחקי מובייל מבוססי מיומנות, המופעלים על גבי פלטפורמה טכנולוגית שפותחה על ידה. הפלטפורמה מאפשרת קיום טורנירים מרובי משתתפים נושאי פרסים כספיים במשחקים כגון סוליטייר, בינגו ובאבל, כאשר תנאי הפתיחה של המשתתפים מושווים במטרה לנטרל את רכיב המזל ולהעמיד את המיומנות כגורם המכריע בתוצאה.

41. מרכז הכובד של הקבוצה הוא בישראל: בפפאייה ישראל מרוכזים הפיתוח הטכנולוגי, הניהול העסקי, הקניין הרוחני, מרבית הנכסים ומרבית ההתחייבויות, והיא מעסיקה כ-300 עובדים. פפאייה ארה"ב היא חברת בת בבעלות מלאה שהתאגדה בדלאוור, אינה מעסיקה עובדים ואינה מחזיקה משרדים, ותפקידה טכני-תפעולי בסליקת תשלומי השחקנים ובעיבודם. לקבוצה חברות בנות נוספות בישראל, אנגליה, בפולין, בהודו ובברזיל, שהוקמו לצרכים תפעוליים.

42. מנקודת מבט כלכלית, מבנה זה מלמד כי הנכס המניב של הקבוצה כולה הוא נכס בלתי מוחשי המרוכז בישראל: פלטפורמה טכנולוגית, שמות מסחריים, מנגנוני רכישת משתמשים והון אנושי. אין לקבוצה נכסים תפעוליים פיזיים מהותיים, כפי שמשתקף ביתרת הרכוש הקבוע נטו שעמדה על כ-2.1 מיליון דולר בלבד בתום שנת 2025, כ-0.8% מסך נכסיה.

43. מודל ההכנסות מבוסס על גביית דמי כניסה לטורנירים שבהם הפרסים מוכרזים מראש, כך שהכנסות החברה הן ההפרש שבין דמי הכניסה שנגבו לבין הפרסים שחולקו. מודל זה, שבו ההכנסה נמדדת על בסיס נטו, מייצר שיעורי רווחיות גולמית גבוהים במיוחד, אשר נעו בטווח של 92.5% עד 93.4% בכל אחת מהשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת). הצד השני של אותו מטבע הוא שההוצאה הדומיננטית בדוח רווח והפסד היא הוצאות מכירה ושיווק, המשמשות בעיקרן לרכישת משתמשים, ואשר היוו כ-65.4% מההכנסות בשנת 2025.

[17] יצוין כי נתוני שנת 2025 המוצגים בחוות דעת זו, בכל מקום שבו הם מופיעים, מבוססים על טיוטת דוחות כספיים שטרם בוקרה במלואה.

## ג.1 מוצרי החברה: המשחקים הקיימים והמשחקים החדשים

44. פעילות הקבוצה מבוססת על תיק מוצרים הכולל שלושה משחקי ליבה קיימים, שהושקו בין השנים 2019 ל-2021 ומהווים כיום את עיקר ההכנסות, ולצדם מספר מוצרים חדשים שהושקו לאחרונה או שהשקתם מתוכננת, וכן צנרת מוצרים נוספת ושיתופי פעולה עם בעלי קניין רוחני ומותגים.

45. תיק המוצרים מאופיין בריכוזיות גבוהה: בשנת 2025 הניבו משחקי הליבה הכנסות של כ-490.1 מיליון דולר, וכשני שלישים מהם מקורם במשחק בודד. ריכוזיות זו היא מאפיין מהותי של הפעילות, והיא מגבירה את חשיבות הרחבת התיק. פירוט המוצרים לפי שם, לרבות מועדי ההשקה, הנתונים התפעוליים והנתונים הכמותיים לפי מוצר, מובא בנספח (פרק ׳) לחוות דעת זו.

46. החברה עובדת על הרחבת פוטנציאל ההפצה שלה בפלטפורמות נוספות כגון חדירה לחנות Google Play, שהיא ערוץ שהחברה כמעט לא נכחה בו עד כה, ובאמצעים נוספים.

## ג.2 המיקום התחרותי של החברה

47. המבקשות הן שחקן מוביל בתעשיית משחקי המובייל מבוססי המיומנות: הפלטפורמה משרתת כמיליון שחקנים שונים ביום וכ-3 עד 4 מיליון שחקנים שונים בחודש, ומפעילה כ-15 מיליון טורנירים ביום. היקף פעילות זה הוא הנכס התחרותי המרכזי, שכן בשוק שבו הערך נובע מהתאמת יריבים (matchmaking) וממסת שחקנים, גודל בסיס השחקנים הוא בעצמו חסם כניסה.[18]

48. מפת התחרות שהציגה לי החברה ממפה את השוק על שני צירים עסקיים חשובים:

48.1. הציר האחד נע מתועלת תחרותית נקודתית ועד לזהות תחרותית מתמשכת;

48.2. והציר השני נע מפלטפורמת יעד סגורה ועד לתשתית פתוחה המוטמעת אצל אחרים.

על צירים אלו ממוקמות פלטפורמות המחזיקות זהות שחקן (FACEIT, Roblox); מפעילי טורנירים המספקים את מסגרת האירוע (כגון: Battlefy, Community Gaming); וכן תשתיות תחרות המספקות למפתחים את המנגנון הטכני (כגון: Skillz, Challengermode, PlayFab, Nakama).

49. בראייה כלכלית-ניהולית, היעד שהציבה לעצמה ההנהלה הוא הרחבת מקורות ההכנסה והעמקת הבידול התחרותי: מעבר הדרגתי ממודל של פיתוח והפעלה של משחקים בלבד למודל שבו נכסי הליבה של הקבוצה – בסיס השחקנים, נתוני ההתנהגות ומנגנוני התחרות והתגמול – משמשים גם כתשתית הניתנת להטמעה במוצרים נוספים. המשמעות הכלכלית של מהלך כזה היא הרחבת בסיס ההכנסות מעבר לתיק המשחקים הקיים, הפחתת התלות במוצר בודד ומינוף נכסים שכבר קיימים בקבוצה בלי הגדלה מקבילה של בסיס העלויות הקבוע.

50. מן הבחינה הניהולית, כל אחד ממנועי הצמיחה שתיארה ההנהלה פועל על מנוף כלכלי אחר:

[18] הבקשה לאישור הסדר החוב ולעיכוב הליכים, ומסמכי החברה.

שיפור מנגנוני המשחק והשימור מאריך את משך הפעילות של השחקן ומעלה את ההכנסה הממוצעת ממנו; העמקת הקשר הישיר עם השחקן מפחיתה את התלות ברכישת מדיה בתשלום ומוזילה את עלות רכישת המשתמש; פיתוח מודלי מונטיזציה נוספים מייצר הכנסה גם מקהל שאינו משלם כיום; והגדלת עלויות המעבר של השחקן תומכת ביציבות בסיס ההכנסות לאורך זמן. המשותף לכלום הוא הגדלת התרומה נטו לשחקן, ובכך שיפור פוטנציאלי של התזרים החופשי שעליו נשען לוח התשלומים.

51. **מטעמי שמרנות ההשפעה של התוכנית הנ"ל לא שוקפה בתחזיות שמהוות את הבסיס להסדר; משמעות הדבר לענייננו היא כי אם התוכנית תתממש, גם בחלקה, התוצאות בפועל יהיו טובות מהתחזית שעל בסיסה בחנתי את יכולת העמידה בלוח התשלומים ועשויות להגשים (ואף מעבר לכך) את התרחיש האופטימי שסיפקה החברה.**

## ג.3 הדוחות הכספיים לשנים 2021 עד 2025

52. להלן תמצית תוצאות הפעילות והמצב הכספי של הקבוצה לשנים 2021 עד 2025, על בסיס הדוחות הכספיים המאוחדים המבוקרים לשנים 2021 עד 2024 ועל בסיס טיוטת דוח כספי בלתי מבוקרת לשנת 2025 (באלפי דולר ארה"ב):

53. להלן דוח רווח והפסד המאוחד לשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת, שבה הוצאת ההסדר והמס הנדחה בגינה מוצגים בשורות נפרדות (באלפי דולר ארה"ב):[19]

| סעיף | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| הכנסות | 163,070 | 334,240 | 461,297 | 533,120 | 492,956 |
| עלות ההכנסות | 12,204 | 23,449 | 30,515 | 35,226 | 34,941 |
| **רווח גולמי** | **150,866** | **310,791** | **430,782** | **497,894** | **458,015** |
| מחקר ופיתוח | 11,234 | 20,782 | 36,109 | 45,263 | 58,661 |
| מכירות ושיווק | 124,491 | 256,048 | 293,937 | 365,955 | 322,530 |
| הנהלה וכלליות | 3,547 | 8,253 | 13,970 | 41,129 | 53,400 |
| סך ההוצאות התפעוליות | 139,272 | 285,083 | 344,016 | 452,347 | 434,591 |
| **רווח תפעולי** | **11,594** | **25,708** | **86,766** | **45,547** | **23,424** |
| **הוצאה בגין הסדר החוב** | **–** | **–** | **–** | **–** | **730,000** |
| הכנסות (הוצאות) מימון, נטו | (2,096) | 149 | 2,690 | 3,093 | 3,140 |
| הוצאות אחרות, נטו | – | – | (179) | (4) | 12 |
| **רווח לפני מס** | **9,498** | **25,857** | **89,277** | **48,636** | **(703,424)** |
| מס על ההכנסה | 1,431 | 3,773 | 16,102 | 8,718 | 5,262 |
| מס נדחה בגין הוצאת ההסדר | – | – | – | – | (82,915) |
| **רווח נקי** | **8,067** | **22,084** | **73,175** | **39,918** | **(625,771)** |
| שיעור המס האפקטיבי | 15.07% | 14.59% | 18.04% | 17.92% | 19.80% |
| רווח (הפסד) כולל אחר, נטו | – | – | 803 | (53) | (384) |
| **רווח כולל** | **8,067** | **22,084** | **73,978** | **39,865** | **(626,155)** |

[19] הדוחות הכספיים המאוחדים של פאפאייה גיימינג בע"מ לשנים 2021 עד 2025.

54. להלן ניתוח תמציתי של ביצועי החברה בשנים הללו:

54.1. ההכנסות צמחו בשיעור של כ-105% בשנת 2022, כ-38% בשנת 2023 וכ-15.6% בשנת 2024, ונסוגו בכ-7.5% בשנת 2025. שיעור הצמיחה השנתי המשוקלל (CAGR) בין שנת 2021 לשנת 2025 עמד על כ-31.9%, נתון חריג בהיקפו בתעשיית המשחקים לנייד.

54.2. שיעור הרווח הגולמי נותר יציב לחלוטין לאורך כל התקופה, בטווח צר של 92.5% עד 93.4%, גם כאשר ההכנסות שולשו. יציבות זו מלמדת כי עלויות ההכנסה הן ברובן עלויות סליקה ותשתית המשתנות באופן פרופורציוני להיקף הפעילות, וכי אין לחברה מבנה עלויות ייצור משמעותי המכביד על השוליים.

54.3. הוצאות המכירה והשיווק, שהן ההוצאה הגדולה ביותר של החברה ומשמשות בעיקרן לרכישת משתמשים, נעו בין 63.7% ל-76.6% מההכנסות.

מנקודת מבט כלכלית זהו רכיב מסוג השקעה ולא הוצאה קבועה: היקפו נקבע על ידי ההנהלה בהתאם לתשואה החזויה על רכישת שחקן, והוא ניתן לצמצום מהיר. תכונה זו היא בעלת חשיבות מכרעת לניתוח יכולת ההחזר, שכן היא מקנה לחברה גמישות תזרימית מיידית גם בתרחיש של האטה בהכנסות.

54.4. הירידה בהכנסות בשנת 2025, וזו הצפויה בשנת 2026, נובעת לפי הסבר החברה בעיקרה מצמצום מכוון של ההשקעה ברכישת שחקנים חדשים.[20] החל מהרבעון הרביעי של שנת 2024 ועד לרבעון השני של שנת 2025 עלה מחיר רכישתם של שחקנים חדשים, ובמקביל ירדה הרווחיות של השחקנים החדשים, בין היתר מהסיבות הבאות:

54.4.1. עלייה בביקושים לפרסום בערוצי המדיה השונים;

54.4.2. וכניסתם של מתחרים חדשים לקטגוריות הרלוונטיות, כגון Candy Crush Solitaire של King (בבעלות Microsoft), Disney Solitaire של SuperPlay ו-Solitaire Sprint: Win Cash של Evermore Games.

54.5. על מנת לשמור על שיעור הרווחיות ולשפרו, החליטה ההנהלה לצמצם את ההשקעה ברכישת שחקנים חדשים עד לפיתוח מנגנונים שיאפשרו רווחיות המצדיקה את הגדלתה מחדש, ובכללם:

54.5.1. פיתוח פלטפורמה חברתית (Social);

54.5.2. התאמה אישית (פרסונליזציה) של עולמות המונטיזציה;

54.5.3. שינויים בכלכלת המשחקים, לרבות תחרויות מיוחדות עם פרסים גבוהים;

54.5.4. ואירועי קהילה, כגון World Solitaire Championship.

54.6. בפועל, לפי הסבר החברה, בשנת 2025 הופחתה ההשקעה ברכישת משתמשים בכ-15%, וכתוצאה מכך ירדו ההכנסות בכ-8%, תוך שיפור של כ-14% בשיעור הרווח הישיר (Net Contribution). נתוני ההנהלה תואמים זאת: השיווק הישיר ירד מכ-341.7 מיליון

[20] הסברים שהתקבלו מסמנכ"ל הכספים של החברה, אוקטובר 2026.

דולר בשנת 2024 לכ-291.7 מיליון דולר בשנת 2025 (ירידה של כ-14.6%), ההכנסות ירדו בכ-7.5%, והתרומה נטו (ההכנסות בניכוי השיווק הישיר) עלתה מכ-191.5 מיליון דולר לכ-201.3 מיליון דולר, כך ששיעורה מההכנסות עלה מכ-35.9% לכ-40.8%, שיפור יחסי של כ-14%.

54.7. לשנת 2026 צופה החברה הפחתה של כ-20% בהשקעה ברכישת משתמשים, וכתוצאה מכך ירידה של כ-13% בהכנסות ושיפור נוסף של כ-14% ברווח הישיר. לפי הסבר החברה, צפי המכירות נמוך מעט מנתוני שנת 2026 בתחזית שבע השנים שנערכה ביולי 2026, בין היתר בשל חתירת ההנהלה לעמוד בתחזית התזרים שהוגשה, גם על חשבון ההכנסות. בהתאם, התחזית שבבסיס חוות דעתי היא התחזית המעודכנת לאוקטובר 2026, שבה ההכנסות בשנת 2026 נמוכות בכ-29.3 מיליון דולר והשיווק הישיר נמוך בכ-21.7 מיליון דולר מאלו שבתחזית שנערכה ביולי. לפי התחזית המעודכנת, ההכנסות בשנת 2026 יורדות בכ-12.4% והשיווק הישיר בכ-19.9% לעומת שנת 2025, ושיעור התרומה נטו מההכנסות עולה מכ-40.8% לכ-45.9%, כמפורט להלן.

54.8. במהלך הרבעון השלישי של שנת 2026 החלו המאמצים להבשיל, ולפי נתוני החברה עלתה הרווחיות של השחקנים החדשים בכ-40%. להערכת ההנהלה מדובר בשיפור עקבי, התומך בתוכניותיה להגדיל מחדש את ההשקעה ברכישת משתמשים משנת 2027 ואילך. בנוסף, החל ממרץ 2024 הוסטה תשומת הלב הניהולית באופן ניכר לניהול ההליכים המשפטיים, ולהערכת החברה יש להניח שגם לכך הייתה תרומה לירידה בביצועים.

54.9. מבחינה כלכלית, הסבר זה עקבי עם אופייה של ההוצאה לרכישת משתמשים כהשקעה הניתנת לוויסות, כמתואר לעיל: כאשר עלות רכישת השחקן עולה והתשואה הצפויה ממנו יורדת, צמצום ההשקעה הוא תגובה רציונלית, כדי לשמר את שיעור הרווחיות אליו חותרת החברה, במחיר האטה בהכנסות. לפיכך, הירידה בהכנסות בשנים 2025 ו-2026 אינה מעידה בהכרח על היחלשות של בסיס השחקנים או של המוצרים, אלא בעיקרה על בחירה ניהולית בין צמיחה לרווחיות, שאת כיוונה ניתן להפוך כאשר התשואה על רכישת שחקנים תשתפר. כמפורט לעיל, היפוך כזה מתממש בימים אלה והחברה צופה גידול בהשקעות רכישת שחקנים בחודשים הקרובים.

54.10. הוצאות ההנהלה והכלליות זינקו מכ-14.0 מיליון דולר בשנת 2023 לכ-41.1 מיליון דולר בשנת 2024 ולכ-53.4 מיליון דולר בשנת 2025. עיקר הגידול נובע מהוצאות משפטיות חריגות בהיקף של כ-25 מיליון דולר בשנת 2024 וכ-40 מיליון דולר בשנת 2025. בנטרול הוצאות אלו, שהן חד-פעמיות במובן זה שאינן חלק ממבנה העלויות של הפעילות השוטפת, היה הרווח התפעולי מסתכם בכ-70.5 מיליון דולר בשנת 2024 ובכ-63.4 מיליון דולר בשנת 2025, לעומת רווח תפעולי מדווח של כ-45.5 מיליון דולר וכ-23.4 מיליון דולר בהתאמה.

54.11. הוצאות המחקר והפיתוח גדלו באופן עקבי לכ-58.7 מיליון דולר בשנת 2025, המהווים כ-12% מההכנסות. השקעה מתמשכת זו היא תנאי לשימור הפלטפורמה ובסיס

השחקנים, ומכאן שאין מדובר בהוצאה שניתן לקצץ באופן מהותי לאורך זמן ללא פגיעה ביכולתה של החברה לשמור על היתרון התחרותי שלה ולייצר מזומנים.

54.12. אציין שהדוח הכספי הבלתי מבוקר לשנת 2025 כולל את ההפרשה בגין ההסדר בסך 730,000 אלפי דולר, במסגרת סעיף ההנהלה והכלליות ובמסגרת סעיף הזכאים וההוצאות לשלם. הכרה זו בהוצאה כבר בדוח לשנת 2025 נרשמה כיוון שמדובר באירוע שתוצאותיו ידועות והדוח לשנת 2025 טרם נסגר. בהתאם לכללי החשבונאות המקובלים, אירוע מסוג זה מחייב התאמה של הדוחות הכספיים ולא גילוי בלבד. לצורך הבהירות, נתוני שנת 2025 המוצגים בטבלאות פרק זה מפרידים את ההפרשה לשורות נפרדות: בדוח רווח והפסד מוצגת הוצאה בגין הסדר החוב בסך 730,000 אלפי דולר, והוצאות ההנהלה והכלליות מוצגות בניכויה; ומוצג בנפרד המס הנדחה בגינה, כפי שנרשם בספרים כנכס מס בגין ההפסד המועבר שנוצר מההפרשה, בסך 82,915 אלפי דולר; במאזן מוצגת התחייבות בגין ההסדר בסך 60,000 אלפי דולר בזמן קצר ובסך 670,000 אלפי דולר בזמן ארוך, בהתאם להפקדות לקרן ההסדר בשנת 2026; ובדוח תזרים המזומנים מוצגת ההוצאה שאינה במזומן בשורה נפרדת.

55. להלן המאזן המאוחד לתום השנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת, שבה הוצאת ההסדר והמס הנדחה בגינה מוצגים בשורות נפרדות) (באלפי דולר ארה"ב):[21]

| סעיף | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 48,531 | 48,198 | 135,087 | 46,541 | 39,714 |
| פיקדונות לזמן קצר | – | 30,270 | 1,202 | 16,500 | 55,800 |
| פיקדונות משועבדים, שוטף | – | – | 1,159 | 548 | 80 |
| ניירות ערך סחירים | – | – | 9,477 | 60,842 | 15,369 |
| לקוחות | 1,196 | 2,668 | 5,356 | 3,781 | 3,181 |
| הלוואה לבעלי מניות | – | – | 5,190 | – | – |
| הוצאות מראש ונכסים שוטפים אחרים | 2,485 | 4,290 | 4,605 | 11,332 | 16,655 |
| **סך הנכסים השוטפים** | **52,212** | **85,426** | **162,076** | **139,544** | **130,799** |
| | | | | | |
| פיקדונות משועבדים, לא שוטף | 200 | 3,667 | 1,735 | 1,635 | 2,000 |
| רכוש קבוע, נטו | 502 | 1,660 | 2,047 | 2,301 | 2,088 |
| נכסים בלתי מוחשיים | – | – | 560 | 1,568 | 1,790 |
| נכס זכות שימוש | 409 | 20,186 | 22,576 | 20,396 | 18,116 |
| שטר הון להמרה | – | – | 150 | 150 | 200 |
| ניירות ערך סחירים, לא שוטף | – | – | – | – | 28,275 |
| נכסי מסים נדחים | 939 | 2,030 | 3,568 | 4,711 | 89,379 |
| **סך הנכסים הלא שוטפים** | **2,050** | **27,543** | **30,636** | **30,761** | **141,848** |
| **סך הנכסים** | **54,262** | **112,969** | **192,712** | **170,305** | **272,647** |

[21] הדוחות הכספיים המאוחדים של פאפאייה גיימינג בע"מ לשנים 2022 עד 2024 וכן טיוטה לשנת 2025. יצוין כי טיוטת הדוח הכספי לשנת 2025 אינה מאוזנת בסכום של כאלף דולר, הנובע מהצגת הפרמיה על המניות בערך שאינו מעוגל. הפרש זה נותר כפי שהוא ולא נסגר באופן מלאכותי.

| סעיף | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| חלויות שוטפות של הלוואה לזמן ארוך | 2,033 | – | – | – | – |
| ספקים | 13,434 | 8,749 | 24,262 | 14,315 | 686 |
| זכאים והוצאות לשלם | 18,990 | 39,798 | 62,005 | 42,429 | 56,412 |
| התחייבויות מסים נדחים | – | – | 93 | – | – |
| התחייבות בגין חוזים עם לקוחות | 4,088 | 8,960 | 8,673 | 8,815 | 11,612 |
| התחייבויות חכירה, שוטף | 385 | 959 | 1,849 | 2,681 | 3,107 |
| דיבידנד לשלם | – | – | 15,670 | 14,454 | 10,000 |
| התחייבות לצד שלישי | 500 | – | – | – | – |
| התחייבות בגין כתבי אופציה | 1,598 | 1,411 | 1,886 | 2,514 | 2,009 |
| התחייבות בגין ההסדר, שוטף | – | – | – | – | 60,000 |
| **סך ההתחייבויות השוטפות** | **41,028** | **59,877** | **114,438** | **85,208** | **143,826** |
| | | | | | |
| הפרשה למסים | – | 270 | 4,881 | 6,515 | 13,940 |
| התחייבויות חכירה, לא שוטף | – | 17,832 | 19,241 | 17,158 | 17,239 |
| הלוואה לזמן ארוך, בניכוי חלויות שוטפות | 533 | – | – | – | – |
| התחייבות בגין ההסדר, לא שוטף | – | – | – | – | 670,000 |
| **סך ההתחייבויות הלא שוטפות** | **533** | **18,102** | **24,122** | **23,673** | **701,179** |
| **סך ההתחייבויות** | **41,561** | **77,979** | **138,560** | **108,881** | **845,005** |
| | | | | | |
| הון מניות רגילות | 334 | 344 | 348 | 349 | 350 |
| פרמיה על מניות | 2,645 | 2,840 | 11,656 | 14,216 | 16,588 |
| מניות בכורה[22] | 5,636 | 5,636 | – | – | – |
| שטר הון | – | – | – | – | – |
| מניות באוצר | – | – | – | (154) | (154) |
| קרן הון מהפרשי תרגום | – | – | 803 | 750 | 366 |
| עודפים | 4,086 | 26,170 | 41,345 | 46,263 | (589,508) |
| **סך ההון העצמי** | **7,065** | **29,354** | **54,152** | **61,424** | **(572,358)** |
| **סך ההתחייבויות, מניות הבכורה וההון** | **54,262** | **112,969** | **192,712** | **170,305** | **272,647** |

56. בחינת המאזן מלמדת על מספר מאפיינים נוספים:

56.1. הנזילות מוחזקת בעיקרה במכשירים סולידיים וקצרי טווח (פיקדונות לזמן קצר וניירות ערך סחירים) ולא בנכסים לא סחירים. יתרות הנזילות (מזומנים, פיקדונות וניירות ערך סחירים) עמדו על כ-139.2 מיליון דולר בתום שנת 2025;

56.2. סעיף הלקוחות זניח ועומד על 3.2 מיליון דולר בלבד בתום 2025, כ-0.65% מההכנסות, משום שתקבולי השחקנים נסלקים כמעט במלואם בזמן אמת;

56.3. ההתחייבות הגדולה בצד ההתחייבויות היא ספקים וזכאים (57.1 מיליון דולר), הכוללת בעיקר התחייבות לספקי מדיה והפרשה לפשרה עם Milberg;

56.4. בנוסף, הסעיף "התחייבות בגין חוזים עם לקוחות" על סך של כ-11.6 מיליון דולר מגלם את יתרות השחקנים במשחקים השונים;

[22] סעיף זה מוצג בדוחות הכספיים בשלושה תתי-סעיפים: מניות בכורה בכירות (Seed), מניות בכורה (Seed-1), וסך מניות הבכורה הניתנות לפדיון. בטבלה זו אוחדו השלושה לשורה אחת.

56.5. ונכס זכות השימוש והתחייבויות החכירה (כ-18.1 וכ-20.3 מיליון דולר בהתאמה) נובעים ממשרדי החברה בלבד.

56.6. במאזן בולטת היעדרותו של חוב פיננסי: ההלוואה לזמן ארוך נפרעה במהלך שנת 2022, ומאז אין לחברה אשראי בנקאי או חוב סחיר.

56.7. מבנה ההון התפתח אף הוא: מניות הבכורה הניתנות לפדיון, שהוצגו במאזן עד לשנת 2022, הומרו למניות רגילות, ומאז כולל ההון העצמי הון מניות, פרמיה, מניות באוצר, קרן הון מהפרשי תרגום ועודפים. העודפים גדלו לכ-46.3 מיליון דולר בתום 2024 אף לאחר חלוקות דיבידנד, וזאת מפני שהרווח הנקי המצטבר עלה על סך החלוקות. בתום 2025, בעקבות ההכרה בהוצאה בגין ההסדר, הפכו העודפים לגירעון של כ-589.5 מיליון דולר.

57. להלן דוח תזרים המזומנים המאוחד לשנים 2021 עד 2025 (נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת, שבה הוצאת ההסדר והמס הנדחה בגינה מוצגים בשורות נפרדות) (באלפי דולר ארה"ב):[23]

| סעיף (באלפי דולר ארה"ב) | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| רווח נקי | 8,067 | 22,084 | 73,175 | 39,918 | (625,771) |
| פחת | 81 | 213 | 428 | 586 | 1,100 |
| הפחתות | – | – | 50 | 101 | – |
| הפסד ממכירה ומגריעת רכוש קבוע | – | – | 179 | 5 | – |
| תגמול מבוסס מניות | 1,827 | 186 | 2,893 | 2,491 | 2,300 |
| מדידה מחדש של התחייבות בגין כתבי אופציה | 1,598 | (187) | 475 | 628 | (505) |
| הוצאה בגין ההסדר שאינה במזומן | – | – | – | – | 730,000 |
| נכס זכות שימוש, נטו | (24) | (1,491) | 28 | 2,180 | 2,280 |
| התחייבויות חכירה | – | – | – | (1,251) | 507 |
| הפרשי שער בגין נכסים פיננסיים | 18 | 630 | 753 | 209 | – |
| הכנסות ריבית בגין הלוואה לבעלי מניות | (15) | – | (180) | (279) | – |
| הפחתת פרמיה ורווחי הון | – | – | (1,545) | (3,493) | – |
| שינוי בהלוואה לבעלי מניות | – | – | – | (77) | – |
| שינוי בלקוחות | (1,096) | (1,472) | (2,688) | 1,575 | 600 |
| שינוי בהוצאות מראש ובנכסים שוטפים אחרים | (2,269) | (2,181) | 97 | (6,849) | (5,323) |
| שינוי בנכסי מסים נדחים | (571) | (1,304) | (1,669) | (1,173) | (84,668) |
| שינוי בספקים | 10,776 | (4,615) | 15,529 | (9,947) | – |
| שינוי בזכאים ובהוצאות לשלם | 17,928 | 21,548 | 27,147 | (17,942) | 354 |
| שינוי בהפרשה למסים | – | – | – | – | 7,425 |
| שינוי בהתחייבות בגין חוזים | 3,486 | 4,931 | (319) | 142 | 2,797 |
| **מזומנים נטו מפעילות שוטפת** | **39,806** | **38,342** | **114,353** | **6,824** | **31,096** |
| שינוי בפיקדונות לזמן קצר | – | (30,270) | 29,064 | (15,298) | (39,300) |
| שינוי בפיקדונות משועבדים לזמן ארוך | (200) | (3,502) | 1,931 | 100 | (365) |
| השקעה בניירות ערך סחירים | – | – | (7,831) | (47,907) | 17,198 |
| השקעה בשטר הון להמרה | – | – | (150) | – | (50) |
| תמורה ממכירת רכוש קבוע | – | – | 13 | 6 | – |
| רכישת רכוש קבוע | (502) | (1,372) | (1,007) | (851) | (1,109) |
| היוון עלויות פיתוח תוכנה | – | – | – | (1,002) | – |
| רכישת נכסים בלתי מוחשיים | – | – | (610) | (107) | – |
| **מזומנים נטו מפעילות השקעה** | **(702)** | **(35,144)** | **21,410** | **(65,059)** | **(23,626)** |
| מימוש אופציות | 16 | 19 | 290 | 70 | 73 |
| רכישת מניות באוצר | – | – | – | (154) | – |
| תשלום לצד שלישי | – | (500) | – | – | – |
| הלוואות לבעלי מניות | – | – | (5,010) | – | – |
| דיבידנד ששולם | – | – | (42,330) | (30,670) | (14,454) |
| קבלת הלוואה לזמן ארוך | 3,800 | – | – | – | – |
| פירעון הלוואה לזמן ארוך | (1,967) | (2,566) | – | – | – |
| **מזומנים נטו מפעילות מימון** | **1,849** | **(3,047)** | **(47,050)** | **(30,754)** | **(14,381)** |
| הפרשי שער בגין מזומנים | 83 | (484) | (665) | (168) | (384) |
| גידול (קיטון) במזומנים | 41,036 | (333) | 88,048 | (89,157) | (7,295) |
| יתרת מזומנים לתחילת השנה | 7,495 | 48,531 | 48,198 | 136,246 | 47,089 |
| **יתרת מזומנים לתום השנה** | **48,531** | **48,198** | **136,246** | **47,089** | **39,794** |

[23] לשנת 2025 (לגביה קיימת טיוטת דוחות בלתי מבוקרת ללא דוח תזרים), נגזרו הנתונים מהמאזן ומהשינויים ביתרותיו.

58. דוח תזרים המזומנים מלמד כי:

58.1. הפעילות מייצרת מזומנים בפועל ולא רק רווח חשבונאי: התזרים מפעילות שוטפת עמד על 39.8 מיליון דולר בשנת 2021, 38.3 מיליון דולר בשנת 2022, 114.4 מיליון דולר בשנת 2023 ו-6.8 מיליון דולר בשנת 2024. לשנת 2025, שנגזרה מהמאזן, עומד התזרים מפעילות שוטפת על כ-31.1 מיליון דולר.

58.2. הירידה התזרימית בשורת התזרים מפעילות שוטפת של שנת 2024 אינה נובעת מהרעה תפעולית אלא משינויים בהון החוזר: בעוד שהרווח הנקי באותה שנה עמד על 39.9 מיליון דולר, סעיפי ההון החוזר (לקוחות, הוצאות מראש ונכסים שוטפים אחרים, ספקים, זכאים והוצאות לשלם, התחייבות בגין חוזים עם לקוחות והלוואה לבעלי מניות) גרעו כ-34.3 מיליון דולר, בעיקר בשל ירידה ביתרות הספקים והזכאים. בשנת 2023, לעומת זאת, תרמו סעיפי ההון החוזר כ-38.1 מיליון דולר לתזרים. פערי עיתוי אלה מסבירים את התנודתיות בין השנים ואינם מעידים על שינוי ביכולת ייצור המזומנים.

58.3. אשר לתזרים מפעילות שוטפת, הירידה בין שנת 2023 לשנת 2024, בסך של כ-107 מיליון דולר, נובעת, לפי הסבר החברה, בעיקר מהגורמים הבאים:

58.3.1. ירידה של כ-33 מיליון דולר ברווח הנקי;

58.3.2. דחיית סבב התשלומים של דצמבר 2023 לינואר 2024, בסך של כ-23 מיליון דולר. כתוצאה מכך, בשנת 2023 בוצעו 11 סבבי תשלומים, לעומת 13 סבבים בשנת 2024 (השפעה נטו בין השנים של כ-46 מיליון דולר);

58.3.3. גידול של כ-7 מיליון דולר בהוצאות מראש, בעקבות תשלום בשנת 2024 עבור פעילות מיתוג בבריטניה שהתקיימה בשנת 2025;

58.3.4. וירידה של כ-24 מיליון דולר ביתרות הספקים, עקב הפרשי עיתוי.

58.4. בפעילות ההשקעה עיקר התנועה היא בין מזומנים לפיקדונות ולניירות ערך סחירים, כלומר תנועה בין רכיבי נזילות ולא השקעה בנכסים תפעוליים: רכישת הרכוש הקבוע נעה בין 0.5 ל-1.4 מיליון דולר בשנה בלבד.

58.5. בפעילות המימון בולטות חלוקות הדיבידנד ופירעון ההלוואה לזמן ארוך בשנת 2022, שמאז אין לחברה חוב פיננסי. משמעות הדבר היא כי המזומנים שנצברו בפעילות שימשו לחלוקה ולהשקעה פיננסית, ולא לשירות חוב.

59. בסיכום תמציתי, התמונה הכלכלית המצטברת היא של חברה רווחית, נזילה, נטולת חוב פיננסי, בעלת שיעורי רווחיות גולמית חריגים לטובה ומבנה הוצאות גמיש. הקושי שבפניו היא עומדת אינו קושי תפעולי או תזרימי הנובע מהפעילות, אלא התחייבות מותנית חיצונית שמקורה בהליך משפטי, שסכומה גבוה מכלל יתרות הנזילות שלה ואף מהונה העצמי. אבחנה זו היא הבסיס הכלכלי לבחינת ההסדר המבוקש.

# ד מתווה הסדר החוב

60. ההסדר המבוקש אינו הסדר של הפחתת חוב (haircut) ואינו כולל ויתור של נושה כלשהו על זכותו לקבל את מלוא חובו. תכליתו הכלכלית היא שימור מקור הפירעון (היכולת לייצר תזרים עתידי), והקמה של קרן ייעודית מנוהלת ומפוקחת, שאליה יופקדו מזומנים מתוך התזרים השוטף של החברה לאורך תקופה של שש שנים, כך שכאשר וככל שחוב מותנה יתגבש לכדי פסק דין כספי אכיף בישראל, הכספים יהיו זמינים לפירעונו במלואו.

61. ההסדר מבחין בין שני סוגי נושים:

61.1. "נושים מוחרגים" (עובדים, ספקים, נותני שירותים ושחקנים במהלך העסקים הרגיל) אינם מושפעים כלל, וממשיכים לקבל את כספם במלואו ובמועדו;

61.2. "נושים מותנים" (כהגדרתם בהסדר) יקבלו את חובם כנגד הצגת פסק דין כספי אכיף בישראל.

62. המנגנון התזרימי שנקבע הוא מנגנון של הפקדת עודפים: תשלום ראשון בסך 60 מיליון דולר יופקד בתוך 14 ימים ממועד תחילת ההסדר, ומדי שנה, לא יאוחר מ-15 בינואר בשנה העוקבת, תפקיד פאפאייה ישראל את יתרת המזומנים הפנויה שלה, בניכוי סכומים משועבדים, יתרות שחקנים וסכום של 30 מיליון דולר המיועד לצורכי תפעול שוטף, עד לתקרה השנתית הקבועה בהסדר.

63. להלן לוח ההפקדות (באלפי דולר ארה"ב):[24]

| תשלום | סכום, אלפי דולר | מועד ההפקדה, בתוך 15 מסוף שנת | שנת הפקדה |
|---|---|---|---|
| 1 | 60,000 | רבעון 4 2026* | 2026 |
| 2 | 30,000 | 2026 | 2027 |
| 3 | 75,000 | 2027 | 2028 |
| 4 | 100,000 | 2028 | 2029 |
| 5 | 120,000 | 2029 | 2030 |
| 6 | 130,000 | 2030 | 2031 |
| 7 | 150,000 | 2031 | 2032 |
| 8 | 197,865 | רבעון 4 2032** | 2032 |
| **סך הכל** | **862,865** | | |

* התשלום הראשון צפוי להיות משולם בתוך 14 ימים ממועד תחילת ההסדר.

** התשלום האחרון ישולם בתום שש שנים ממועד תחילת ההסדר. חושב על בסיס 15.1.2033.

64. סך ההפקדות המצטבר לפי לוח התשלומים של ההסדר המתוקן עומד על כ-862.9 מיליון דולר. סכומי ההפקדות ומועדיהן לא השתנו מלבד התשלום האחרון שהוקדם לסוף השנה השישית של ההסדר וגדל כך שיתרת פיקדון מנהל ההסדר, לרבות הריבית שתצטבר בו, שווה ליתרת החוב בסך 745 מיליון דולר בתוספת ריבית ההסדר, אשר נמסר לי, כי הינה 4.1% נכון למועד ההסדר.

[24] לוח התשלומים להפקדות לפיקדון מנהל ההסדר, כפי שנקבע בהסדר המבוקש.

65. לוח התשלומים בנוי בעקומה עולה: 60 מיליון דולר בשנת 2026, ולאחריהם סכומים העולים מ-30 מיליון דולר בשנת 2027 עד 150 מיליון דולר בתחילת שנת 2032, והתשלום השמיני והאחרון, בסך של כ-197.9 מיליון דולר, מופקד בסוף שנת 2032, בתום השנה השישית להסדר (כך שסך הריבית על יתרת התשלומים עומדת בדיוק על הריבית הנדרשת לפי חוק).

66. מבנה זה מתואם עם הרווח התזרימי (EBITDA) החזוי של החברה בשנים הקרובות. כלומר, התשלומים ישולמו ממקורות עצמיים של החברה.

67. פריסה כזו מונעת תלות במקורות מימון חיצוניים וכן מונעת מצב שבו נטל התשלום המיידי מאלץ את החברה לצמצם את השקעותיה ברכישת משתמשים ובפיתוח, ובכך מכלה את מנוע ייצור התזרים שממנו אמור החוב להיפרע.

68. מסקנתי לגבי מתווה ההסדר היא זו: מבחינה כלכלית ההסדר ממנף את הנכס העיקרי שיש למבקשות – היכולת לייצר תזרים מזומנים חופשי מפעילות רווחית – לצורך יצירת מקור פירעון מלא לנושים.

# ה תוצאות חזויות של ביצועי החברה

## ה.1 תחזית ההנהלה לפעילות החברה

69. התחזית שהועמדה לרשותי היא תחזית פעילות לשבע השנים 2026 עד 2032, הנקובה באלפי דולר ארה"ב. היא נבנתה בעיקרה על תחזית הכנסות, אשר נבנתה על בסיס עקומת התפגרסות של 12 חודשים אחרונים, הוצאות רכישת שחקנים וכן על בסיס הדוחות הכספיים המבוקרים לשנים 2023 ו-2024 ועל בסיס טיוטת דוחות בלתי מבוקרת לשנת 2025, המשמשת כשנת הבסיס, וההנחות התפעוליות שבה מקורן בתרחיש התפעולי של ההנהלה.

70. בחנתי את סבירות תחזית זו, ובהתאם לה בניתי גם תחזית מאזנית ותחזית לדוח תזרים מזומנים, ובכך נוצר מודל תלת-דוחי. יתרונו המבני של מודל כזה הוא שהוא כופה עקביות פנימית: כל הנחה תפעולית מתורגמת גם למאזן וגם לתזרים, וקיומן של שורות בקרה מאפשר לאמת כי הדוחות מתאזנים וכי אין כפל מנייה.

71. מבנה התחזית:

71.1. ההכנסות נבנות מלמטה למעלה (Bottom-up) משלושה מקורות (משחקי הליבה הקיימים, משחקים חדשים והכנסות אחרות) וברמת המשחק הבודד;

71.2. הוצאות השיווק הישיר נגזרות כשיעור מהכנסות אותו משחק;

71.3. שכר העובדים נגזר משיעורי גידול לפי מערך (פיתוח, שיווק, הנהלה)[25];

71.4. התקורות נגזרות כשיעור מההכנסות;

71.5. עלות ההכנסות נגזרת מעמלות סליקה ופלטפורמה; והסעיפים שמתחת לרווח

---

[25] בשנת 2026 הוצאות השכר צפויות לגדול בכ-8 מיליון דולר ביחס ל-2025, כאשר כ-10 מיליון דולר נובעים משינוי בשער החליפין, ובקיזוז כ-2 מיליון דולר התייעלות בשל ירידה במצבת כוח האדם.

התפעולי (מימון, מס, פחת ותגמול מבוסס מניות) נגזרים מיתרות המודל ומשיעורים קבועים.

72. בחנתי ארבעה תרחישים שהכינה הנהלת החברה, הנבדלים זה מזה בעיקר בהיקף ההשקעה ברכישת משתמשים ובהשקת משחקים חדשים:

72.1. תרחיש הבסיס (Base) מניח המשך השקעה ברכישת משתמשים ובהשקת משחקים חדשים, ולפיכך גם המשך צמיחה בהכנסות.

72.2. התרחיש הנגזר ממודל UA Low Budget (להלן: "**תרחיש הקציר**"), מניח צמצום מהותי של ההשקעה ברכישת משתמשים ושחיקה מתמשכת בהכנסות.

72.3. התרחיש הנגזר ממודל Mid Budget (להלן: "**תרחיש הביניים**") מניח צמצום מתון של ההשקעה ברכישת משתמשים במשחקי הליבה, דחייה של השקת המשחקים החדשים והשקה של שניים מהם בלבד, וקיצוץ מדורג של הוצאות השכר, ובהתאם הכנסות יציבות פחות או יותר לאורך התקופה.

72.4. התרחיש הנגזר ממודל Optimistic (להלן: "**התרחיש האופטימי**") מניח, בנוסף על הנחות תחזית הבסיס, שלושה מנועי צמיחה נוספים במשחקי הליבה החל משנת 2028: שיפור המוצרים, חדירה לחנות Google Play והתרחבות גאוגרפית.

ארבעת התרחישים מצביעים על גמישות תפעולית המאזנת בין הטווח הקצר והטווח הבינוני-ארוך. חיסכון בהוצאות שיווק מגדיל את הרווח והתזרים בטווח הזמן הקצר, אך מצמצם את יכולתה של החברה לצמוח ולייצר מזומנים בעתיד.

73. אדגיש כי התחזית נמסרה לי מהחברה. בחנתי את סבירות ההנחות ואת עקביותן הפנימית ביחס לביצועי העבר ולמאפייני הפעילות החזויים. עדכנתי את התחזית במקומות שבהם מצאתי לנכון, כמפורט להלן, וחישבתי את התוצאה התזרימית הנגזרת מהן ביחס ללוח התשלומים והפעילות העתידית. כרגיל, התוצאות בפועל עשויות להיות שונות מהתחזית. למען הסר ספק, לדעתי התחזית שנמסרה לי סבירה, ולאחר השינויים שביצעתי, ניתן להסתמך עליה כבסיס להסדר החוב המוצע. בנוסף, תיקנתי את סיווגן של הוצאות שיווק שנכללו בתחזית ההנהלה בסעיף ההנהלה והכלליות, והעברתי אותן לסעיף המכירות והשיווק, כמפורט להלן. תיקון זה אינו משנה את הרווח התפעולי, את הרווח הנקי או את תזרים המזומנים.

74. ארבעת התרחישים זהים בשנת 2026, ונבדלים זה מזה משנת 2027 ואילך בהנחות הפעילות: ההכנסות, השיווק הישיר, השכר והתקורות, ובתרחיש הקציר ובתרחיש הביניים גם הפחת והתגמול מבוסס המניות. שאר ההנחות, ובכללן התשואה על היתרות הפיננסיות, שיעור המס, לוח התשלומים, הריבית על התחייבות ההסדר, יחסי ההון החוזר, יתרת המזומנים התפעולית וההשקעה ברכוש קבוע, זהות בכל ארבעת התרחישים, כך שההבדלים בתוצאותיהם נובעים מהנחות הפעילות בלבד. תחילה אציג את תחזית הבסיס, ולאחריה את שלושת התרחישים החלופיים.

75. נתוני שנת 2026 בתחזית נלקחים מתחזית אוקטובר 2026 של הנהלת החברה, אשר מבוססת על נתוני החברה בפועל בחודשים ינואר עד אוגוסט 2026 ועל התחזית המעודכנת לחודשים

ספטמבר עד דצמבר 2026. התחזית בנויה ברמת המשחק הבודד וברמת רכיבי ההוצאה. עיקרי ההנחות לשנת 2026 הם כדלקמן (באלפי דולר):

75.1. **הכנסות**: סך ההכנסות בשנת 2026 עומד על 431,682. הכנסות משחקי הליבה עומדות על 424,213, מתוכן משחק 1 – 269,810, משחק 2 – 57,817 ומשחק 3 – 96,201. ההכנסות ממשחקים חדשים עומדות על 2,018, וההכנסות האחרות, נטו, על 5,452;

75.2. **שיווק ישיר**: 233,625, מתוכו 227,211 במשחקי הליבה ו-6,414 במשחקים חדשים. שיעור התרומה נטו מההכנסות בשנת 2026 עומד אפוא על כ-45.9%;

75.3. **עמלות פלטפורמה וסליקה**: שיעור עמלות הסליקה עומד על כ-4.99% מההכנסות, ושיעור העמלה לפלטפורמת Samsung על כ-4.56%. בהתאם, עמלות הפלטפורמה והסליקה בשנת 2026 עומדות על 26,195;

75.4. **הוצאות שכר ותקורות**: הוצאות המחקר והפיתוח הניהוליות עומדות על 44,193, הוצאות המכירות והשיווק שאינן שיווק ישיר על 32,504, ובכללן שיווק עקיף של 3,179, והוצאות ההנהלה והכלליות על 24,470. סך ההוצאות התפעוליות הניהוליות עומד על 101,167;

75.5. **עלויות ליטיגציה בשנת 2026**: 41,136, וה-EBITDA המתואם (בנטרול עלויות הליטיגציה) עומד על 70,696;

75.6. **רכיבים נוספים בשנת 2026**: הפחת עומד על 755, התגמול מבוסס המניות על 2,694, וההתאמות החשבונאיות על 300. בתחזית הבסיס, משנת 2027 ואילך מונחים פחת של 1,016 ותגמול מבוסס מניות של 2,977 בשנה;

75.7. ההתאמה בין הנתונים הניהוליים לדוח רווח והפסד: הפער בשנת 2026 בין הנתונים הניהוליים לנתונים לפי כללי החשבונאות המקובלים (ליטיגציה, פחת, תגמול מבוסס מניות והתאמות חשבונאיות) עומד על 44,885. את הפער ייחסתי לסעיפי הדוח לפי משקלו של כל סעיף בפער זה, בתחזית שבע השנים שערכה ההנהלה ביולי 2026 ועודכנה לתחזית אוקטובר 2026, כפי שהוא משתקף בדוח רווח והפסד לשנת 2026 שבתחזית זו: 8.89% לעלות ההכנסות, 14.62% למחקר ופיתוח, 26.17% למכירות ושיווק ו-50.32% להנהלה וכלליות. כך עומדים בשנת 2026 עלות ההכנסות על 30,185, המחקר והפיתוח על 50,754, המכירות והשיווק על 277,875 וההנהלה והכלליות על 47,057;

75.8. והשנים 2027 עד 2032: היקפי הפעילות בשנים אלה נלקחו מתחזית שבע השנים שערכה ההנהלה ביולי 2026, ולא עודכנו בתחזית אוקטובר 2026. מאחר שבסיס שנת 2026 נמוך יותר, שיעור הצמיחה החזוי בשנת 2027 גבוה בהתאם. נקודת המוצא של שנת 2026 משפיעה גם על השנים שלאחריה, באמצעות יתרות המזומנים וההשקעות הפיננסיות בתחילת שנת 2027, ובעקבותיהן ההכנסות המימוניות, נכסי המסים הנדחים וההון החוזר.

76. להלן אציג את התוצאות החזויות לשנים 2026 עד 2032 הנובעות מההנחות שתוארו לעיל, בפילוח לשלושת הדוחות: דוח רווח והפסד, מאזן ודוח תזרים מזומנים (באלפי דולר ארה"ב).[26]

[26] תחזית ההנהלה לשנים 2026 עד 2032, על שלושת הדוחות.

## ה.2 דוח רווח והפסד חזוי

77. שורת ההכנסות היא ההנחה הראשית שממנה נגזרות כל יתר השורות, והיא אינה מונחת כשיעור צמיחה גלובלי אלא נבנית מלמטה למעלה משלושה מקורות נפרדים:[27]

77.1. **הכנסות ממשחקי הליבה הקיימים – ההנחות נקבעו ברמת המשחק הבודד ולא ברמת התיק, והן מגלמות** ירידה בשנת 2026 (424,213 אלפי דולר, לפי התחזית המעודכנת לאוקטובר 2026) **ולאחריה צמיחה מתמתנת עד ל-640,905 אלפי דולר בשנת 2032.**

המשמעות הכלכלית של פילוח זה היא כי כשני שלישים מהכנסות משחקי הליבה בשנת 2032 מקורן במשחק בודד, וכי ההנחות שהונחו לגביו מתונות ביחס לביצועיו ההיסטוריים: התחזית מניחה התאוששות איטית מרמת שנת 2025 והמשך צמיחה חד-ספרתית עד סוף התקופה, כלומר רמת הכנסות בשנת 2032 הגבוהה בכ-6% בלבד מרמתה בשנת 2024.

77.2. **הכנסות ממשחקים חדשים שיושקו בתקופת התחזית**: התחזית מניחה צנרת של שישה משחקים חדשים בתוספת קטגוריית "אחרים", כאשר בכל שנה מושק משחק נוסף. ההכנסה מכל משחק מונחת לפי עקומת השקה אחידה: כ-68 אלפי דולר בשנת ההשקה החלקית (Y0, מאה הימים הראשונים), כ-10,909 אלפי דולר בשנה הראשונה המלאה (Y1), כ-35,294 אלפי דולר בשנה השנייה (Y2), כ-67,073 אלפי דולר בשנה השלישית (Y3), ולאחר מכן התייצבות ברמה של 76,923 עד 87,500 אלפי דולר.

סך ההכנסות ממשחקים חדשים מונח על 2,018 אלפי דולר בשנת 2026, 10,977 בשנת 2027, 46,271 בשנת 2028, 113,345 בשנת 2029, 190,268 בשנת 2030, 273,601 בשנת 2031 ו-350,192 אלפי דולר בשנת 2032.

זו הנחה חשובה בתחזית, שכן כ-35% מההכנסות בשנת 2032 מקורן במשחקים שטרם הושקו. עם זאת, יש לה תימוכין אמפירי בתוך החברה עצמה: משחק 3, שהושק בנובמבר 2021, הגיע להכנסות של 71,287 אלפי דולר בשנה הראשונה המלאה שלו (2022), כלומר בקצב מהיר מזה שמונח בעקומת ההשקה של המשחקים החדשים. **חשוב מכך לעניין חוות דעתי: כפי שיוסבר להלן, פירעון לוח התשלומים אינו נשען על מקור זה שכן בחנתי גם תרחיש ללא השקת מוצרים חדשים (**תרחיש הקציר, כהגדרתו להלן**).** יצוין כי לפי הסבר החברה, החברה הקימה יחידת פיתוח עצמאית למשחקים חדשים, המפתחת ומשיקה מדי שנה מספר קונספטים, מתוך ציפייה שלפחות אחד מהם יבשיל מדי שנה למשחק מצליח. הקמת היחידה מסבירה את העלויות בשנים 2025 ו-2026, והיא מבטאת שינוי בגישה ביחס לשנים האחרונות, שבהן לא השיקה החברה משחקים חדשים מוצלחים.

[27] בנספח לחוות דעת זו מופיעות ההנחות ברמת המשחק הבודד.

77.3. **מקור שלישי, הכנסות אחרות**: הכנסות הפרסום מונחות כ-1.6% מההכנסות בשנת 2026 וכ-1.5% בשנת 2032, ועולות מ-6,859 אלפי דולר בשנת 2026 ל-14,866 אלפי דולר בשנת 2032, החזרי חיוב (chargebacks) הינם בשיעור של כ-0.3% מסך ההכנסות החזויות וכן קיימות עוד התאמות מזומן נטו בשיעור של 0.3% עד 0.4%. בשנת 2026 נכללת גם התאמה חיובית של כ-1,166 אלפי דולר לפי תחזית אוקטובר 2026. הסכום נטו עולה מ-5,452 אלפי דולר בשנת 2026 ל-7,691 אלפי דולר בשנת 2032.

78. להלן ההכנסות החזויות לפי מקור (באלפי דולר ארה"ב):

| מקור ההכנסה | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| סך משחקי הליבה | 424,213 | 507,991 | 556,487 | 585,501 | 616,038 | 628,348 | 640,905 |
| סך משחקים חדשים | 2,018 | 10,977 | 46,271 | 113,345 | 190,268 | 273,601 | 350,192 |
| הכנסות אחרות, נטו | 5,452 | 6,585 | 7,238 | 8,000 | 6,646 | 7,214 | 7,691 |
| **סך ההכנסות** | **431,682** | **525,553** | **609,997** | **706,845** | **812,952** | **909,164** | **998,788** |

79. סבירות קצב הצמיחה:

79.1. סך ההכנסות עולה מ-431,682 אלפי דולר בשנת 2026 ל-998,788 אלפי דולר בשנת 2032, כלומר בשיעור צמיחה שנתי ממוצע (Compound Annual Growth Rate, CAGR) של כ-15.0%.

79.2. שיעור זה גבוה במעט משיעור הצמיחה השנתי הממוצע של החברה בשנים 2022 עד 2025, שעמד על כ-13.8% (מ-334,240 אלפי דולר בשנת 2022 ל-492,957 אלפי דולר בשנת 2025), והפער נובע מכך שנקודת המוצא, שנת 2026, משקפת את הצמצום המכוון בהשקעה ברכישת משתמשים, כמתואר לעיל. מאותה סיבה, ומאחר שהתחזית לשנים 2027 ואילך לא עודכנה, שיעור הצמיחה החזוי בשנת 2027 עומד על כ-21.7%. צמיחה זו מבטאת חזרה להשקעה ברכישת משתמשים לאחר תקופת הצמצום, ונשענת על השיפור ברווחיות השחקנים החדשים שתואר לעיל. מטעם זה בחנתי גם את תרחיש הביניים, שבו צמיחה כזו אינה מתממשת.

79.3. ביחס להכנסות שנת 2025 כנקודת מוצא, שיעור הצמיחה השנתי הממוצע לשנים 2025 עד 2032 עומד על כ-10.6% בלבד.

79.4. זאת ועוד, שיעור הצמיחה הכולל אינו הנחה עצמאית, אלא תוצאה של ההנחות ברמת המשחק הבודד שתוארו לעיל: הכנסות משחקי הליבה צומחות בשנים 2026 עד 2032 בשיעור שנתי ממוצע של כ-7.1% בלבד, נמוך משיעור הצמיחה שלהן בשנים 2022 עד 2025 (כ-12.9%), ועיקר הצמיחה הנוספת נובע מהמשחקים החדשים, שהשפעת היעדרם נבחנה בנפרד בתרחיש הקציר.

79.5. **לפיכך, לדעתי קצב הצמיחה החזוי סביר הן ביחס לביצועי העבר של החברה והן ביחס להרכבו ברמת המשחק.**

80. בסיס הנתונים של תחזית ההכנסות: לפי הסבר החברה, תחזית שבע השנים מבוססת על שני מודלים משלימים:[28]

80.1. מודל של שיעור הגידול השנתי בהכנסות (YoY) לכל משחק, לצד שיעור רווחיות קלנדרי;

80.2. וניתוח התקדמות קוהורטות של שחקנים בשיטת Bottom-up, כלומר ברמת הקוהורטה הבודדת (קבוצת השחקנים שהצטרפו באותה תקופה), שבו נבחנים ההכנסות והשימור של כל קוהורטה לאורך זמן. לפיכך, נתוני התחזית אינם נשענים רק על הנחות צמיחה ברמת המשחק, אלא מגובים גם בניתוח מלמטה למעלה ברמת הקוהורטה.

81. תחזית ההכנסות בשיטת הקוהורטות מבוססת על שני רכיבים: הכנסות עתידיות מהשחקנים הקיימים כיום, והכנסות עתידיות משחקנים חדשים שיתקינו את האפליקציה מעתה ואילך. האופן שבו חוזה המודל את התנהגותם של שני סוגי השחקנים מבוסס על תצפיות מ-12 החודשים האחרונים בלבד. לפיכך, תחזית ההכנסות, על שני רכיביה, אינה מסתמכת על התנהגות שחקנים מתקופות קודמות, ובפרט אינה נשענת על השנים 2020 עד 2023, שלגביהן נטען בהליך בארה"ב כי נעשה שימוש בבוטים.

82. מבחינה כלכלית, משמעות הדבר היא שבסיס ההכנסות שעליו נשענת התחזית משקף את פעילות החברה במתכונתה הנוכחית, את השחקנים, המשחקים ותנאי השוק הנוכחיים, ולא נתונים היסטוריים שעשויים לשקף פרקטיקות שהופסקו. בהקשר זה ראוי לציין כי 12 החודשים האחרונים הם תקופה שבה ההשקעה ברכישת משתמשים צומצמה, כמתואר לעיל, כך שהתצפיות שבבסיס התחזית אינן משקפות תקופת שיא.

83. שורת עלות ההכנסות בעיקרה נובעת מעמלות פלטפורמה וסליקת תשלומים, סך העלות עולה מ-30,185 אלפי דולר בשנת 2026 ל-59,554 אלפי דולר בשנת 2032, ושיעורה מההכנסות מתמתן מכ-7.0% לכ-6.0% לאורך התקופה. מדובר בעלות משתנה במובהק, ולכן אין בשורה זו מנוף תפעולי.

84. שורת המכירות והשיווק: זו ההוצאה הגדולה ביותר בדוח, והיא מורכבת מארבעה רכיבים נפרדים.

84.1. הרכיב הראשון והדומיננטי הוא השיווק הישיר, כלומר רכישת משתמשים, העולה מ-233,625 אלפי דולר בשנת 2026 ל-583,688 אלפי דולר בשנת 2032. השיווק הישיר ממודל אף הוא ברמת המשחק הבודד, כשיעור מההכנסות של אותו משחק:

תוצאת ההנחות היא כי השיווק הישיר במשחקי הליבה עולה מ-227,211 אלפי דולר בשנת 2026 ל-356,688 אלפי דולר בשנת 2032, בעוד שהשיווק הישיר במשחקים החדשים עולה מ-6,414 ל-227,000 אלפי דולר.

[28] הסברים שהתקבלו מסמנכ"ל הכספים של החברה, אוקטובר 2026.

להלן השיווק הישיר החזוי והתרומה נטו הנובעת ממנו (באלפי דולר ארה"ב); הפירוט לפי מוצר מובא בנספח לחוות דעת זו:

| **שיווק ישיר ותרומה נטו** | **2026** | **2027** | **2028** | **2029** | **2030** | **2031** | **2032** |
|---|---|---|---|---|---|---|---|
| סך משחקי הליבה | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| **תרומה נטו, משחקי הליבה** | **197,002** | **218,866** | **239,846** | **259,750** | **273,201** | **278,654** | **284,217** |
| **סך משחקים חדשים** | **6,414** | **14,000** | **44,000** | **89,000** | **139,000** | **189,000** | **227,000** |
| **תרומה נטו, משחקים חדשים** | **(4,396)** | **(3,023)** | **2,271** | **24,345** | **51,268** | **84,601** | **123,192** |
| סך השיווק הישיר | 233,625 | 303,124 | 360,642 | 414,751 | 481,837 | 538,694 | 583,688 |
| **סך התרומה נטו** | **198,058** | **222,429** | **249,355** | **292,094** | **331,115** | **370,470** | **415,100** |

84.2. הרכיב השני הוא שכר צוותי השיווק, המונח על 24,201 אלפי דולר בשנת 2026 (גידול של כ-20% ביחס לשנת 2025) וגדל לאחר מכן בכ-6% בשנת 2027 ובכ-5% לשנה בשנים שלאחר מכן עד ל-32,741 אלפי דולר.

הגידול החד בשנים האחרונות משקף בעיקר את החשיפה המטבעית של החברה: שכר העובדים בישראל משולם ברובו בשקלים, בעוד שהדוחות הכספיים מדווחים בדולרים, ולפיכך התחזקות השקל מול הדולר הגדילה את הוצאות השכר המדווחות גם ללא שינוי במצבת העובדים או בשכר הנומינלי בשקלים.

חשיפה זו חלה על כלל רכיבי השכר בתחזית, ובכללם שכר צוותי הפיתוח וההנהלה;

84.3. הרכיב השלישי הוא תקורת השיווק, המונחת כ-1.6% מההכנסות בשנת 2026 ופוחתת בהדרגה לכ-0.9% בשנת 2032 (6,307 עד 8,989 אלפי דולר);

84.4. הרכיב הרביעי הוא שיווק עקיף, המונח כ-1.4% מהשיווק הישיר בשנת 2026, כ-2.5% בשנת 2027 וכ-2.0% בשנים שלאחר מכן (3,179 עד 11,674 אלפי דולר).

85. היחס בין השיווק הישיר להכנסות במהלך השנה: ניתוח חודשי שמסרה לי החברה לגבי שלושת משחקי הליבה מבחין בין הכנסות משחקנים חדשים בחודש רכישתם לבין הכנסות משחקנים קיימים.[29] ניתוח זה מלמד על שלושה מאפיינים חשובים:

85.1. בשנת 2025 הניבו השחקנים החדשים בחודש רכישתם הכנסות של כ-30.8 מיליון דולר בלבד, כ-13.3% מההשקעה ברכישתם באותה שנה (כ-232.1 מיליון דולר), בעוד שכ-457.9 מיליון דולר, כ-94% מהכנסות משחקי הליבה, מקורם בשחקנים קיימים. כלומר, ההשקעה ברכישת משתמשים אינה מוחזרת בשנה שבה היא מוצאת אלא לאורך חיי השחקן, וההכנסות בשנה נתונה נשענות בעיקר על השקעות שבוצעו בשנים קודמות;

85.2. מכאן נובע שצמצום ההשקעה ברכישת משתמשים מתבטא בהכנסות בהדרגה בלבד, ואילו החיסכון בהוצאה מתממש מיד. זו גם הסיבה לכך שבתרחיש הקציר הרווח והתזרים בשנים הראשונות גבוהים מאלו שבתחזית הבסיס;

85.3. ובשנת 2026 צופה החברה ירידה בשיווק הישיר במשחקי הליבה, כולל שיווק חוזר

[29] ניתוח חודשי של ההכנסות ושל השיווק הישיר לפי משחק לשנים 2025 ו-2026, שנמסר לי על ידי החברה. נתוני שנת 2026 כוללים נתונים בפועל עד חודש מאי 2026 ותחזית לחודשים שלאחריו. השיווק הישיר בטבלה כולל גם שיווק חוזר לשחקנים קיימים (Retargeting).

לשחקנים קיימים, מכ-289.0 מיליון דולר לכ-250.3 מיליון דולר, וירידה בהכנסות משחקי הליבה מכ-488.7 מיליון דולר לכ-453.1 מיליון דולר (ולפי התחזית המעודכנת לאוקטובר 2026 – לכ-227.2 מיליון דולר ולכ-423.8 מיליון דולר, בהתאמה), כך שהתרומה נטו נותרת יציבה בקירוב. במקביל עולה היחס בין ההכנסות מהשחקנים החדשים בחודש רכישתם לבין ההשקעה ברכישתם מכ-13.3% לכ-14.4%.

86. להלן ההכנסות, השיווק הישיר והתרומה נטו לפי משחק בשנת 2025 (בפועל) ובשנת 2026 (בפועל ותחזית, לפי התחזית המעודכנת לאוקטובר 2026) (באלפי דולר ארה"ב):

| משחק | הכנסות 2025 | הכנסות 2026 | שיווק ישיר 2025 | שיווק ישיר 2026 | תרומה נטו 2025 | תרומה נטו 2026 |
|---|---|---|---|---|---|---|
| משחק 1 | 330,054 | 269,810 | 182,541 | 130,409 | 147,513 | 139,401 |
| משחק 2 | 68,346 | 57,817 | 42,958 | 33,615 | 25,388 | 24,202 |
| משחק 3 | 90,833 | 96,201 | 63,602 | 63,187 | 27,231 | 33,014 |
| אחרים | 3,724 | 7,855 | 2,605 | 6,414 | 1,119 | 1,441 |
| **סך הכל** | **492,957** | **431,682** | **291,706** | **233,625** | **201,251** | **198,058** |

87. נתוני המשחקים בטבלה לשנת 2026 משקפים את התחזית המעודכנת של החברה לאוקטובר 2026, הבנויה ברמת המשחק הבודד, והתחזית בחוות דעתי מבוססת עליה בכל ארבעת התרחישים: ההכנסות בשנת 2026 עומדות על 431,682 אלפי דולר והשיווק הישיר על 233,625 אלפי דולר. בהשוואה לתחזית יולי 2026, ההכנסות נמוכות בכ-29.3 מיליון דולר והשיווק הישיר נמוך בכ-21.7 מיליון דולר, כך שהתרומה נטו בשנת 2026 נמוכה בכ-7.7 מיליון דולר (198,058 אלפי דולר לעומת 205,744 אלפי דולר). התחזית לשנים 2027 ואילך לא עודכנה, ולפיכך בסיס ההכנסות הנמוך יותר בשנת 2026 מגדיל את שיעור הצמיחה החזוי בשנת 2027, כמפורט להלן.

88. שורת המחקר והפיתוח:

88.1. מורכבת מתקורה המונחת כ-2.7% מההכנסות בשנת 2026 ופוחתת בהדרגה לכ-1.3% בשנת 2032 (11,707 אלפי דולר בשנת 2026 ו-12,984 אלפי דולר בשנת 2032) ומשכר צוותי הפיתוח, המונח על 33,316 אלפי דולר בשנת 2026 (גידול של 8%) וגדל לאחר מכן בכ-6% בשנת 2027 ובכ-5% לשנה בשנים שלאחר מכן עד ל-45,072 אלפי דולר.

88.2. מהות ההוצאה היא שימור ופיתוח הפלטפורמה ותכולת המשחקים, ולכן היא נחשבת הוצאה מחויבת ולא הוצאה גמישה.

88.3. עלויות המחקר והפיתוח והתחזקות השקל: עיקר הוצאות השכר של החברה, ובכללן שכר צוותי הפיתוח, משולמות בשקלים, בעוד שהדוחות הכספיים מוצגים בדולרים. לפיכך, הגידול בהוצאות המחקר והפיתוח במונחים דולריים אינו משקף בהכרח התייקרות ריאלית של התשומות, אלא בעיקר את תרגום ההוצאה השקלית לדולרים בשער חליפין נמוך יותר. בשנת 2025 התחזק השקל מול הדולר בכ-12.5%,[30] והשער הממוצע לשנה זו עמד על כ-3.45 ש"ח לדולר,[31] בעוד שבתחילת אוקטובר 2026 עמד

---

[30] בנק ישראל, הודעה לעיתונות בדבר פרסום הלקט הסטטיסטי לשנת 2025:
https://www.boi.org.il/en/communication-and-publications/press-releases/16-3-25en

[31] שער חליפין ממוצע לשנת 2025 (דולר ארה"ב מול שקל):
https://www.poundsterlinglive.com/history/USD-ILS-2025

השער על כ-3.06 ש"ח לדולר.[32]

88.4. כלומר, הוצאת שכר קבועה בשקלים גדלה במונחים דולריים בכ-12.8% בין הממוצע לשנת 2025 לבין השער הנוכחי, ללא כל שינוי במצבת העובדים או בשכר הנומינלי בשקלים.

88.5. על רקע זה, הגידול בשכר צוותי הפיתוח בשנת 2026 (כ-6.5%, מ-30,759 אלפי דולר ל-32,761 אלפי דולר) נמוך מהשפעת שער החליפין לבדה, ומלמד על צמצום מסוים של ההוצאה במונחים שקליים.

88.6. לפי הסבר החברה, הגידול בכלל הוצאות השכר בתקציב לשנת 2026 (כ-7.6 מיליון דולר; לפי תחזית אוקטובר 2026 – כ-5.7 מיליון דולר) מורכב מגידול של כ-10 מיליון דולר בגין שינוי שער החליפין, בקיזוז התייעלות של כ-2 מיליון דולר בעקבות ירידה במצבת כוח האדם

88.7. להמחשת השפעת שער החליפין לאורך זמן, מסרה לי החברה השוואה בין הוצאות התפעול בשנת 2023 לבין הוצאות התפעול בתקציב לשנת 2026.[33] לפי השוואה זו, ובהתאם לנתוני ההנהלה, הוצאות התפעול (שכר ותקורות, ללא השיווק הישיר והעקיף) גדלו בכ-40.5 מיליון דולר, בעיקר בשל השקעה בצמיחה העתידית של החברה ובשל התחזקות השקל מול הדולר:

88.7.1. הוצאות השכר גדלו בכ-31 מיליון דולר, מתוכם כ-19 מיליון דולר בשל גידול במצבת העובדים הממוצעת וכ-12 מיליון דולר בשל התחזקות השקל. לפי הסבר החברה, הגידול במצבת העובדים התרכז בעיקר בתפקידי פיתוח, ומשקף השקעה ביכולות הנדרשות לייצור הכנסות עתידיות: פיתוח יוזמות ופלטפורמות חדשות, התרחבות לערוצי הכנסה נוספים ויצירת שותפויות אסטרטגיות. השקעה מסוג זה כרוכה בהוצאות שכר ופיתוח מראש, בעוד שתועלתה המסחרית צפויה להתממש לאורך זמן;

88.7.2. והוצאות התקורה גדלו בכ-9.6 מיליון דולר, מכ-25.0 מיליון דולר לכ-34.6 מיליון דולר, בין היתר בשל שכר דירה והוצאות נלוות (כ-2 מיליון דולר, בשל הצמדה חוזית, התחזקות השקל והרחבת שטחי המשרדים לקראת סוף שנת 2023), תוכנה (כ-3 מיליון דולר, לרבות השקעה בפלטפורמות בינה מלאכותית ובתוכנות התומכות בפיתוח ובתפעול), אחסון (כ-2 מיליון דולר, לתמיכה בפלטפורמות ובתשתית הטכנולוגית) והטבות לעובדים (כ-1 מיליון דולר, בעיקר בשל התחזקות השקל וגידול מצבת העובדים).

---

[32] שער חליפין דולר ארה"ב מול שקל ליום 5 באוקטובר 2026:
https://tradingeconomics.com/israel/currency

[33] השוואת הוצאות התפעול לשנים 2023 ו-2026 שנמסרה לי על ידי סמנכ"ל הכספים של החברה, אוקטובר 2026, ומסמך ההנחות התפעוליות של ההנהלה.

88.8. בסך הכל, לפי נתוני ההנהלה, הוצאות השכר עלו מכ-36.1 מיליון דולר בשנת 2023 לכ-67.0 מיליון דולר בתקציב לשנת 2026 (גידול של כ-30.9 מיליון דולר), והתקורות עלו בכ-9.6 מיליון דולר, ויחד כ-40.5 מיליון דולר. כלומר, כ-12 מיליון דולר, כ-30% מהגידול בהוצאות התפעול בין שנת 2023 לשנת 2026, אינם משקפים גידול בתשומות אלא תרגום של הוצאה שקלית לדולרים בשער חליפין נמוך יותר.

89. שורת ההנהלה והכלליות מורכבת משלושה רכיבים עיקריים:

89.1. תקורה המונחת כ-3.5% מההכנסות בשנת 2026 ופוחתת בהדרגה לכ-2.4% בשנת 2032 (15,301 אלפי דולר בשנת 2026 ו-23,971 אלפי דולר בשנת 2032);

89.2. שכר המונח על 9,169 אלפי דולר בשנת 2026 (גידול של כ-8% ביחס לשנת 2025) וגדל לאחר מכן בכ-10% בשנת 2027 ובכ-5% לשנה בשנים שלאחר מכן עד ל-12,867 אלפי דולר;

89.3. ומרכיב שלישי ומהותי לענייננו: עלויות ליטיגציה. במודל הונחו עלויות ליטיגציה של 41,136 אלפי דולר בשנת 2026, 10,000 אלפי דולר בשנת 2027, 5,000 אלפי דולר בשנת 2028 ואפס משנת 2029 והלאה. כלומר התחזית אינה מניחה המשך תמידי של ההוצאות המשפטיות החריגות, אלא דעיכה שלהן עם סיום ההליכים, וההשפעה מרוכזת בשנתיים הראשונות של ההסדר, שהן גם השנים שבהן העודף התזרימי הוא הקטן ביותר. ראוי לציין שלדעת החברה יש סיכוי משמעותי שעלויות הליטיגציה בפועל יהיו נמוכות משמעותית מהסכומים המונחים לעיל. מטעמי שמרנות לא תיקנתי סכומים אלו.

90. יצוין כי הרכיבים שתוארו לעיל משקפים את תחזית ההנהלה, הבנויה לפי סוג העלות. בדוח רווח והפסד החזוי שלהלן מוצגות ההוצאות לפי סיווגן בדוחות הכספיים: סך העלויות התפעוליות, ובכללן גם הפחת, התגמול מבוסס המניות וההתאמות החשבונאיות, הוקצה לשורות הדוח לפי תמהיל העלויות שבתקציב לשנת 2026 (כ-7.4% לעלות ההכנסות, כ-12.5% למחקר ופיתוח, כ-11.6% להנהלה וכלליות, והיתרה למכירות ושיווק), כאשר בשנת 2026 כל שורה בדוח נגזרת מהרכיב הניהולי המקביל בתחזית אוקטובר 2026, בתוספת חלקה בפער שבין הנתונים הניהוליים לנתונים החשבונאיים, כמפורט לעיל. בשנים 2027 עד 2032 מוצגות שורות המכירות והשיווק וההנהלה והכלליות לפי הסיווג המתוקן, כמפורט להלן. לפיכך, סכומי שורות עלות ההכנסות, המחקר והפיתוח, המכירות והשיווק וההנהלה והכלליות בטבלה שונים מסכום הרכיבים המפורטים לעיל, ואילו סך ההוצאות התפעוליות והרווח התפעולי זהים בשתי ההצגות.

91. תיקון סיווג הוצאות השיווק: בתחזית ההנהלה המקורית סווגו בשנים 2027 עד 2032 לסעיף ההנהלה והכלליות הוצאות שמהותן הוצאות מכירות ושיווק. בעקבות זאת קיבלתי מהחברה תחזית מתוקנת, שבה הועברו הוצאות אלו לסעיף המכירות והשיווק בכל ארבעת התרחישים, והדוחות החזויים בחוות דעתי מוצגים לפי הסיווג המתוקן. בתחזית הבסיס הסכום שהועבר עולה מכ-16.6 מיליון דולר בשנת 2027 לכ-52.8 מיליון דולר בשנת 2032. כך, בשנת 2027 עומדות הוצאות המכירות והשיווק על 332,456 אלפי דולר (לעומת 315,874 אלפי דולר בתחזית המקורית), והוצאות ההנהלה והכלליות על 36,910 אלפי דולר (לעומת 53,492 אלפי דולר). שנת

2026 לא הושפעה מהתיקון. מדובר בסיווג בין שורות הדוח בלבד: הוא אינו משנה את סך ההוצאות התפעוליות, את הרווח התפעולי, את הרווח הנקי או את תזרים המזומנים, ולפיכך אינו משפיע על מסקנות חוות דעתי לגבי יכולתה של החברה לעמוד בלוח התשלומים.

92. הנחה שמרנית לגבי הוצאות בעלות אופי קבוע בחלקו:

92.1. שורות המחקר והפיתוח וההנהלה והכלליות, וכן רכיבי השכר והתקורה שבשורת המכירות והשיווק, כוללות בעיקרן שכר ותקורות, שהם בעלי אופי קבוע בחלקו ואינם צפויים לגדול באופן יחסי להכנסות.

92.2. למרות זאת, בדוח רווח והפסד החזוי שורת המחקר והפיתוח גדלה בקצב הקרוב לקצב גידול ההכנסות: הוצאות המחקר והפיתוח עולות מ-50,754 אלפי דולר בשנת 2026 ל-100,137 אלפי דולר בשנת 2032, כלומר גידול שנתי ממוצע של כ-12%, לעומת כ-15% בהכנסות. שורת ההנהלה והכלליות, לאחר תיקון הסיווג שתואר לעיל, יורדת מ-47,057 אלפי דולר בשנת 2026 ל-36,910 אלפי דולר בשנת 2027, ועומדת על 40,039 אלפי דולר בשנת 2032.

92.3. בהתאם, שיעורן של הוצאות המחקר והפיתוח מההכנסות יורד במתינות בלבד, מכ-11.8% לכ-10.0%.

92.4. זאת, בעוד שרכיבי השכר בתחזית ההנהלה גדלים משנת 2027 בכ-5% עד 6% לשנה בלבד.

92.5. המשמעות היא שהתחזית מייחסת לחברה מנוף תפעולי מוגבל בלבד בשורות אלו, וככל שהוצאות אלו יגדלו בפועל בקצב הקרוב לקצב גידול השכר, הרווח התפעולי יהיה גבוה מזה המוצג בתחזית. **מטעם זה אני רואה בהנחה זו הנחה שמרנית.**

93. שורות ההוצאות החד-פעמיות בגין ההסדר:

93.1. מלוא סכום ההסדר (730,000 אלפי דולר) נרשם כהוצאה בשנת 2025. הסדר Milberg הופרש כבר בדוחות שנת 2025 ולפיכך אינו מהווה הוצאה בשנת 2026.

93.2. לפי לוח ההסדר, סך של 6,400 אלפי דולר בגינו משולם מתוך קרן ההסדר בינואר 2028, ומקטין את יתרת הזכאים באותה שנה.

93.3. ההפרשה למסים (13,940 אלפי דולר) נותרת במאזן לאורך כל תקופת התחזית. כתוצאה מכך, תוצאות שנת 2026 משקפות את הפעילות עצמה: רווח תפעולי של 25,811 אלפי דולר ורווח נקי של 14,875 אלפי דולר.

93.4. חשוב להבחין בין ההוצאה החשבונאית, הנרשמת במלואה במועד ההכרה, לבין התשלום התזרימי, הנפרס על פני השנים 2026 עד 2032.

93.5. ההתחייבות בגין ההסדר מוקטנת בכל שנה בסכום ההפקדה לקרן ההסדר, בניכוי הסכום המשולם מהקרן בגין הסדר Milberg.

93.6. בנוסף, נצברת על ההתחייבות ריבית בשיעור של 4.1% לשנה מיום 31 ביולי 2026, והריבית שתצטבר בקרן ההסדר מקטינה אותה, שכן ההפקדה האחרונה נקבעה בניכוי ריבית זו.

93.7. הריבית נטו נרשמת כהוצאות מימון, בסך 12,294 אלפי דולר בשנת 2026 ו-26,796 אלפי

דולר בשנת 2027, הפוחתות בהדרגה ל-8,354 אלפי דולר בשנת 2032 עם צבירת הריבית בקרן.

93.8. מרבית הריבית משולמת במסגרת ההפקדה האחרונה בסוף שנת 2032, ולכן בתקופת התחזית השפעתה התזרימית מתמצה בחיסכון במס.

93.9. ההפקדה האחרונה, בסך 197,865 אלפי דולר, מופקדת בסוף שנת 2032 ושווה ליתרת ההתחייבות באותו מועד, כך שבתום שנת 2032 ההתחייבות נפרעת במלואה.

94. הכנסות המימון בהנחות התפעוליות של ההנהלה הונחו להיות סכום קבוע של 4,583 אלפי דולר בשנה (ובשנת 2026, לפי תחזית אוקטובר 2026, 5,612 אלפי דולר). עדכנתי את התחזית הכספית בכדי לשקף תשואה נומינלית של 5% על היתרה בפועל של ההשקעות הפיננסיות.

94.1. כלומר, בתחזית המוצגת בחוות דעתי הכנסות המימון נמוכות מתחזית ההנהלה בשנת 2027, שבה היתרות מנוצלות לתשלום ההפרשות החד-פעמיות ולהפקדות, וגבוהות ממנה בהמשך התקופה, עם צבירת היתרות.

94.2. בהתאם, ההכנסה המימונית נופלת מ-5,076 אלפי דולר בשנת 2026 ל-3,276 אלפי דולר בשנת 2027, ועולה בהדרגה ל-11,628 אלפי דולר בשנת 2032 עם צבירת הפיקדונות מחדש.

94.3. תנועה זו היא ביטוי ישיר של מיצוי יתרות ההשקעות הפיננסיות לצורך ההפקדה הראשונה ותשלום ההפרשות החד-פעמיות, ושל צבירתן מחדש בהמשך התקופה.

95. לגבי סבירות התשואה של 5% על היתרות הפיננסיות:

95.1. ראשית, התשואה המונחת שמרנית ביחס לריבית חסרת הסיכון לטווח ארוך בארצות הברית.

95.2. בתחילת אוקטובר 2026 עמדה התשואה על איגרות החוב של ממשלת ארצות הברית לעשר שנים על כ-5.3%, ולשלושים שנה על כ-5.7%, כך שהתשואה המונחת בתחזית נמוכה מהתשואה חסרת הסיכון לטווח ארוך, אף שתקופת התחזית נמשכת שבע שנים. יצוין כי התשואה על איגרות חוב ממשלתיות לטווח קצר (שישה חודשים) נמוכה יותר ועומדת על כ-4.4%.[34]

96. מדיניות המס:

96.1. פאפאייה ישראל חייבת במס לפי דיני המס בישראל, ושיעור מס החברות בישראל בשנים 2023 ו-2024 עמד על 23%.

96.2. עם זאת, פאפאייה ישראל מיישמת את ההטבות שבחוק לעידוד השקעות הון, התשי"ט-1959, כנוסחו בתיקון 73, ובכלל מסלול "מפעל טכנולוגי מועדף" (Preferred Technology Enterprise), המקנה שיעור מס של 12% על הכנסה טכנולוגית הנובעת מנכסים בלתי מוחשיים מוטבים (במרכז הארץ), בכפוף לעמידה בתנאים שנקבעו בחוק.

[34] Forbes Advisor, Treasury Rates Today: https://www.forbes.com/advisor/investing/treasury-rates

פפאייה ישראל אימצה מעמד זה החל משנת 2021, והיא סבורה כי היא זכאית להטבות הנובעות ממנו. דיבידנד המחולק מהכנסה מועדפת זו חייב בניכוי מס במקור בשיעור של 20%, או בשיעור של 4% כאשר הוא מחולק לחברה זרה ובהתקיים תנאים נוספים. פפאייה ארה"ב חייבת במס לפי דיני המס בארה"ב, ושיעור המס הפדרלי בשנים 2023 ו-2024 עמד על 21%.[35]

96.3. בתחזית ההנהלה מחושב המס בכ-15% מה-EBITDA.

96.4. לצורך בחינת סבירות הנחה זו בחנתי את שיעור המס האפקטיבי של החברות בשנים 2021 עד 2025, כמפורט להלן (באלפי דולר ארה"ב):

| סעיף | 2021 | 2022 | 2023 | 2024 | 2025* | סך 2021 עד 2025 |
|---|---|---|---|---|---|---|
| **רווח לפני מסים על הכנסה** | 9,498 | 25,857 | 89,277 | 48,636 | 26,576 | **199,844** |
| **מסים על הכנסה** | 1,431 | 3,773 | 16,102 | 8,718 | 5,262 | **35,286** |
| **שיעור המס האפקטיבי** | **15.1%** | **14.6%** | **18.0%** | **17.9%** | **19.8%** | **17.7%** |

* נתוני שנת 2025 מבוססים על טיוטת דוח כספי בלתי מבוקרת, ומוצגים בנטרול ההוצאה בגין ההסדר (730,000 אלפי דולר) והמס הנדחה בגינה (82,915 אלפי דולר). שיעור המס האפקטיבי לשנת 2025 מחושב לפי הוצאת המס בספרים בנטרול נכס המס הנדחה בגין ההפרשה, כמפורט להלן. מקור: הדוחות הכספיים של פפאייה ישראל לשנים 2021 עד 2025.

96.5. מטעמי שמרנות, הנחתי בתחזית שיעור מס של 20% מהרווח לפני מס, הגבוה משיעור המס האפקטיבי בכל אחת מהשנים 2021 עד 2025 ומהשיעור המצטבר לשנים אלו (17.7%). בפרט, בשנים 2023 ו-2024, המשקפות את פעילותה הבשלה של החברה, עמד שיעור המס האפקטיבי על כ-18% (18.0% ו-17.9%, בהתאמה), כך ששיעור של 20% גבוה ממנו בכ-2 נקודות אחוז ומקטין את הרווח הנקי החזוי ביחס לניסיון העבר. בשנת 2025 נרשמה בספרים הכנסת מסים בסך 77,653 אלפי דולר, הנובעת מנכס המס הנדחה בגין ההפסד המועבר שנוצר מההפרשה בגין ההסדר (82,915 אלפי דולר). בנטרול נכס זה עומדת הוצאת המס בספרים על 5,262 אלפי דולר, כ-19.8% מהרווח לפני מס בנטרול ההוצאה בגין ההסדר (26,576 אלפי דולר). גם סכום זה מושפע מההפרשה, בשני כיוונים: מחד גיסא, הוא כולל חשיפת מס שנרשמה בגין אי-ודאות בהכרה בהפרשה כהוצאה מותרת בניכוי, לפי פרשנות FIN 48 של Financial Accounting Standards Board (FASB), בסך 5,842 אלפי דולר; ומאידך גיסא, אינו כולל את המס על הרווח שהיה נרשם אילו ההפרשה בגין התביעה לא הייתה מוכרת לצורכי מס, בסך 4,582 אלפי דולר. בנטרול השפעות אלו עומדת הוצאת המס התיאורטית בשנת 2025 על 4,002 אלפי דולר, ושיעור המס האפקטיבי על כ-15.1%, בדומה לשיעורו בשנים 2021 ו-2022. הוצאת המס איננה תזרימית במלואה, שכן היא מנוצלת כנגד נכס המס הנדחה שנרשם בשנת 2025 (89,379 אלפי דולר), עד למיצויו בשנת 2031. עניין זה מסביר מדוע הרווח הנקי בשנים אלו נמוך מהתזרים התפעולי לפני ההפקדות.

[35] דוח כספי מבוקר של פפאייה ישראל לשנת 2024, ביאור 14.

97. אציין ששני התיקונים שביצעתי לתחזיות ההנהלה (תיקון הכנסות מימון ושיעור המס) פועלים בכיוונים שונים: תיקון שיעור המס פועל לכיוון השמרנות, ואילו תיקון הכנסות המימון מקטין אותן בשנת 2027 ומגדיל אותן בהמשך התקופה, כך שבמצטבר לשנים 2026 עד 2032 הן עומדות על 52,600 אלפי דולר, לעומת 32,081 אלפי דולר בהנחות התפעוליות של ההנהלה. **מאידך, בשנים הראשונות, ה"קריטיות" מבחינת יכולתה של החברה לייצר מספיק מזומנים בכדי לעמוד בתשלומי ההסדר, הנחותיי הינן שמרניות יותר מאלו של הנהלת החברה.**

98. נכס המס הנדחה בסך 89,379 אלפי דולר (מתוכו 82,915 אלפי דולר בגין ההוצאה בגין ההסדר) נרשם בשנת 2025, בעוד שההון העצמי נותר שלילי בשנים 2025 עד 2031. ההכרה בנכס נשענת על הנחת המשך פעילות ועל צפי לרווחים חייבים במס בתקופת ההסדר.

99. יצוין כי קיים פער הנובע מאופן הפשרת נכס המס הנדחה בתחזית. הנכס בספרים, בסך כ-89 מיליון דולר, חושב לפי שיעור המס של 12% החל על פאפאייה ישראל במסלול מפעל טכנולוגי מועדף, ואילו בתחזית הוא מופשר כנגד הוצאת המס המחושבת לפי שיעור של 20%. ביחס להפסד המועבר משקף הנכס שיעור של כ-13% בלבד, ולכן הפשרתו לפי שיעור של 20% מביאה למיצויו המוקדם מדי ולהקדמת תשלומי המס בתחזית. מדובר בהנחה שמרנית, שכן היא מקדימה את יציאת המזומנים בגין מס ומקטינה את הנזילות הפנויה בשנות ההסדר. לא תיקנתי פער זה, מתוך רצון לשמור על עקביות עם הדוחות הכספיים של החברה.

100. הפחת מונח על 755 אלפי דולר בשנת 2026 ועל 1,016 אלפי דולר בשנה לאחר מכן, והתגמול מבוסס המניות על 2,694 אלפי דולר בשנת 2026 ועל 2,977 אלפי דולר בשנה לאחר מכן, שניהם סכומים קבועים בקירוב (ובכל מקרה לא מהותיים לענייננו).

101. כחברה טכנולוגית הפועלת בתחום המשחקים הדיגיטליים, ההשקעה של החברה ברכוש קבוע אינה מהותית:

101.1. רכישות הרכוש הקבוע בשנים 2021 עד 2024 נעו בין כ-0.5 לכ-1.4 מיליון דולר בשנה, כלומר פחות מ-0.5% מההכנסות, והרכוש הקבוע נטו בתום שנת 2024 עמד על כ-2.3 מיליון דולר בלבד (כ-1.4% מסך הנכסים).

101.2. הנכסים המניבים של החברה הם בעיקרם נכסים בלתי מוחשיים – הפלטפורמה הטכנולוגית, המשחקים ובסיס המשתמשים – ופעילותה ניתנת להרחבה (scalability) כמעט מלאה: גידול בהיקף ההכנסות ובמספר המשתמשים אינו מחייב השקעה מקבילה ברכוש קבוע, ומתבסס על התשתית הקיימת.

101.3. לפיכך, הנחת פחת של 755 אלפי דולר בשנת 2026 ושל 1,016 אלפי דולר בשנה לאחר מכן (כ-0.2% מההכנסות בשנת 2026 וכ-0.1% בשנת 2032), לצד השקעה ברכוש קבוע בגובה הפחת, סבירה לדעתי.

101.4. היקף ההשקעה המונח נקבע בהסתמך על נתוני העבר: רכישות הרכוש הקבוע בשנים 2021 עד 2024 עמדו בממוצע על כ-0.9 מיליון דולר בשנה, ולא עלו על כ-1.4 מיליון דולר בשנה.

101.5. ההשקעה המונחת גבוהה אפוא הן מהפחת השנתי והן מרמת ההשקעה בעבר, ועודף זה הוא שמרני: הוא מגלם את הצורך האפשרי בהרחבת התשתית (המינורית) לנוכח הצמיחה הצפויה בהיקף הפעילות, ומקטין את התזרים החזוי בהתאם.

102. דוח רווח והפסד חזוי:

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| הכנסות | 431,682 | 525,553 | 609,997 | 706,845 | 812,952 | 909,164 | 998,788 |
| שיעור הצמיחה | (12.4%) | 21.7% | 16.1% | 15.9% | 15.0% | 11.8% | 9.9% |
| עלות ההכנסות | (30,185) | (34,313) | (38,967) | (43,624) | (49,669) | (55,081) | (59,554) |
| **רווח גולמי** | **401,497** | **491,241** | **571,030** | **663,222** | **763,283** | **854,083** | **939,234** |
| מחקר ופיתוח | (50,754) | (57,695) | (65,522) | (73,351) | (83,515) | (92,615) | (100,137) |
| מכירות ושיווק | (277,875) | (332,456) | (385,416) | (440,267) | (501,276) | (555,898) | (601,045) |
| הנהלה וכלליות | (47,057) | (36,910) | (34,058) | (29,329) | (33,393) | (37,031) | (40,039) |
| סך ההוצאות התפעוליות | (375,686) | (427,061) | (484,995) | (542,947) | (618,183) | (685,545) | (741,221) |
| **רווח תפעולי** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| שיעור הרווח התפעולי | 6.0% | 12.2% | 14.1% | 17.0% | 17.8% | 18.5% | 19.8% |
| **ר. תפעולי +הוצ' חד-פעמיות** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| הכנסות מימון, נטו | 5,076 | 3,276 | 5,386 | 6,440 | 7,978 | 9,838 | 11,628 |
| הוצאות מימון בגין תשלומי ההסדר | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **רווח (הפסד) לפני מס** | **18,593** | **40,660** | **66,203** | **104,652** | **134,924** | **164,789** | **201,287** |
| מס על ההכנסה | (3,719) | (8,132) | (13,241) | (20,930) | (26,985) | (32,958) | (40,257) |
| **רווח (הפסד) נקי** | **14,875** | **32,528** | **52,962** | **83,722** | **107,939** | **131,832** | **161,030** |

103. שורת הרווח התפעולי:

103.1. הרווח התפעולי עולה מ-25,811 אלפי דולר בשנת 2026 (כ-6.0% מההכנסות) ל-198,013 אלפי דולר בשנת 2032 (כ-19.8% מההכנסות).

103.2. לצורך בחינת סבירותו בחנתי את שיעור הרווח לפני מימון, מסים, פחת והפחתות (EBITDA) בנטרול עלויות הליטיגציה (Adjusted EBITDA). בתחזית ההנהלה שיעור זה עומד על כ-16.4% מההכנסות בשנת 2026 ועולה בהדרגה לכ-20.2% בשנת 2032, לעומת כ-19.7%, כ-13.9% וכ-13.2% בשנים 2023, 2024 ו-2025, בהתאמה.

103.3. כלומר, שיעור הרווחיות החזוי נשאר בטווח שבו פעלה החברה בפועל בשנים האחרונות, ושיעורו בשנת 2032 דומה לשיעור שהשיגה החברה כבר בשנת 2023.

103.4. העלייה בשיעור הרווח התפעולי לאורך התקופה נובעת בחלקה הארי מדעיכת עלויות הליטיגציה (כ-9.5% מההכנסות בשנת 2026 ואפס משנת 2029), ובחלקה הקטן משיפור מתון בשיעור ה-Adjusted EBITDA, בגבולות הטווח ההיסטורי. **לפיכך, לדעתי הרווח התפעולי החזוי סביר.**

104. **שורת הרווח הנקי**: מאחר שמלוא סכום ההסדר נרשם כהוצאה בשנת 2025, נפתחת שנת 2026 ברווח נקי של 14,875 אלפי דולר. בשנים 2027 עד 2032 עולה הרווח הנקי מ-32,528 אלפי דולר ל-161,030 אלפי דולר, ובסך מצטבר של כ-584,886 אלפי דולר בשנים 2026 עד 2032.

## ה.3 מאזן חזוי

105. המודל מניח יתרת מזומנים תפעולית לתום כל שנה בגובה עלויות התפעול במזומן של חודש אחד, העולה מ-33,535 אלפי דולר בתום שנת 2026 ל-66,398 אלפי דולר בתום שנת 2032. המזומנים העודפים מופנים להפקדה לפיקדון מנהל ההסדר או להשקעות פיננסיות, וכל חוסר מכוסה תחילה ממימוש ההשקעות הפיננסיות. כל עודף מעבר ליתרה זו מושקע בניירות ערך סחירים, ולפיכך צבירת העודפים באה לידי ביטוי בשורת ההשקעות הפיננסיות, (פיקדונות לזמן קצר וניירות ערך סחירים, שוטפים ושאינם שוטפים), העולה מ-65,510 אלפי דולר בתום שנת 2026 ל-232,550 אלפי דולר בתום שנת 2031, ויורדת ל-58,033 אלפי דולר בתום שנת 2032, עם שתי ההפקדות האחרונות. שורת ההשקעות הפיננסיות היא לפיכך שורה שיורית, המשקפת את הצבירה או המימוש של פיקדונות וניירות ערך. נתון זה הינו שמרני ביחס לתחזיות החברה.

106. בצד ההתחייבויות, שורות התחייבות ההסדר מפצלות את יתרת החוב שטרם הופקדה בין חלק שוטף לחלק שאינו שוטף לפי מועדי לוח התשלומים, ולפיכך סכומן יורד בכל שנה בגובה ההפקדה לקרן ההסדר, בניכוי הסכום המשולם מהקרן בגין הסדר Milberg.

107. בנוסף, היתרה גדלה בריבית נטו הנצברת עליה, ובתום שנת 2031 היא כולה שוטפת, ונפרעת במלואה בשתי ההפקדות האחרונות בשנת 2032 (150,000 אלפי דולר בתחילת השנה ו-197,865 אלפי דולר בסופה).

108. שורות ההתחייבויות האחרות נגזרות מהיקף הפעילות: יתרת הספקים, הזכאים וההוצאות לשלם עומדת על 49,326 אלפי דולר בתום שנת 2026, עולה ל-56,071 אלפי דולר בתום שנת 2027 ול-57,278 אלפי דולר בתום שנת 2028, לאחר הקטנתה בתשלום הסדר Milberg מתוך קרן ההסדר (6,400 אלפי דולר), ועולה ל-87,538 אלפי דולר בתום שנת 2032, וההתחייבות בגין חוזים עם לקוחות מונחת כ-2% מההכנסות; התחייבויות החכירה נפרעות לפי לוח החכירה.

109. שורת ההון העצמי היא שורה נגזרת, ומהותה ההפרש בין הנכסים להתחייבויות, ולא אומדן שווי.

110. בהון העצמי, הון המניות והפרמיה גדלים בגובה התגמול מבוסס המניות (2,694 אלפי דולר בשנת 2026 ו-2,977 אלפי דולר בשנה לאחר מכן), מניות האוצר וקרן ההון מהפרשי תרגום נשמרים קבועים, והעודפים הם השורה הנגזרת המצטברת של הרווח הנקי.

111. יתר שורות המאזן מונחות כיתרות קבועות, בהיעדר תנועה חזויה:

111.1. הפיקדונות המשועבדים (80 אלפי דולר שוטף ו-2,000 אלפי דולר לא שוטף) מוקפאים ברמתם;

111.2. הרכוש הקבוע נטו נותר ללא שינוי, ברמה של 2,088 אלפי דולר, לאורך תקופת התחזית, משום שההשקעה השנתית ברכוש קבוע מונחת בגובה הפחת (755 אלפי דולר בשנת 2026 ו-1,016 אלפי דולר בשנה לאחר מכן);

111.3. הנכסים הבלתי מוחשיים נשמרים על 1,790 אלפי דולר בלי תוספות;

111.4. נכס זכות השימוש נשחק ב-2,588 אלפי דולר בשנה עד לאפס בשנת 2032;

111.5. שטר ההון להמרה (200 אלפי דולר), נשאר בערכו הנוכחי;

111.6. ניירות הערך הסחירים שאינם שוטפים, שיתרתם עומדת על 28,275 אלפי דולר בתום שנת 2026, ונשמרת ללא שינוי, בכל ארבעת התרחישים, לאורך כל התקופה;

111.7. ההתחייבות בגין כתבי אופציה (2,009 אלפי דולר), הנשמרת ללא שינוי.

112. להלן תחזית מאזנית של החברה בהינתן ההנחות לעיל:

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 33,535 | 38,115 | 43,331 | 48,548 | 55,322 | 61,386 | 66,398 |
| פיקדונות לזמן קצר | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | – |
| פ. משועבדים, שוטף | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| ניירות ערך סחירים | 15,369 | 57,587 | 78,657 | 109,426 | 146,612 | 182,409 | 27,678 |
| לקוחות | 2,786 | 3,391 | 3,936 | 4,561 | 5,246 | 5,867 | 6,445 |
| ה. מראש וג. שוטפים אח' | 12,074 | 13,725 | 15,587 | 17,449 | 19,867 | 22,032 | 23,822 |
| **סך הנכסים השוטפים** | **83,630** | **132,685** | **161,378** | **199,850** | **246,913** | **291,560** | **124,424** |
| פק' משועבדים, לא שוטף | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| רכוש קבוע, נטו | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| נכסים בלתי מוחשיים | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| נכס זכות שימוש | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| שטר הון להמרה | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ניי"ע סחירים, לא שוטף | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| נכסי מסים נדחים | 85,660 | 77,528 | 64,288 | 43,357 | 16,373 | – | – |
| **סך נכסים לא שוטפים** | **135,541** | **124,821** | **108,993** | **85,474** | **55,902** | **36,941** | **34,353** |
| **סך הנכסים** | **219,171** | **257,506** | **270,370** | **285,325** | **302,815** | **328,501** | **158,777** |
| ספקים, זכאים, ה. לשלם | 49,326 | 56,071 | 57,278 | 64,122 | 73,007 | 80,963 | 87,538 |
| התח. חוזים עם לקוחות | 8,634 | 10,511 | 12,200 | 14,137 | 16,259 | 18,183 | 19,976 |
| התחייבויות חכירה, שוטף | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| התח. כתבי אופציה | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| התחייבות ההסדר, שוטף | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **סך התחייבויות שוטפות** | **92,557** | **139,779** | **174,075** | **202,856** | **223,863** | **443,254** | **111,753** |
| הפרשה למסים | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| התחייבויות חכירה | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| התחייבות ההסדר (ט"א) | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| מימון שגויס, מצטבר | – | – | – | – | – | – | – |
| **סך ההתחייבויות ט"א** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **סך ההתחייבויות** | **773,961** | **776,791** | **733,716** | **661,972** | **568,546** | **459,424** | **125,693** |
| הון מניות ופרמיה | 19,632 | 22,609 | 25,586 | 28,563 | 31,540 | 34,517 | 37,494 |
| שטר הון | – | – | – | – | – | – | – |
| מניות באוצר | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| מהפרשי תרגום | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| עודפים (גירעון) | (574,633) | (542,106) | (489,143) | (405,422) | (297,483) | (165,652) | (4,622) |
| **סך ההון העצמי** | **(554,789)** | **(519,285)** | **(463,346)** | **(376,647)** | **(265,731)** | **(130,923)** | **33,084** |
| **סך התחייבויות והון** | **219,171** | **257,506** | **270,370** | **285,325** | **302,815** | **328,501** | **158,777** |

113. כפי שעולה מהנתונים לעיל, ההון העצמי נותר שלילי בשנת 2026 (מינוס 554,789 אלפי דולר, לאחר מינוס 572,358 אלפי דולר בתום שנת 2025), וחוזר להיות חיובי בתום שנת 2032 (33,084 אלפי דולר). יש להדגיש כי הון עצמי שלילי זה אינו מעיד על חדלות פירעון תפעולית: הוא נובע מהכרה חשבונאית מלאה ומיידית בהתחייבות שתיפרע עד סוף שנת 2032, בעוד שמבחינה כלכלית-עסקית, מקורות הפירעון, שהם התזרימים העתידיים, אינם נכס מאזני. מבחינה כלכלית זהו עיוות מדידה מוכר, ולא ביטוי לשווי החברה.

114. יתרות הנזילות לתום התקופה: אף לאחר תשלום כל ההפקדות לפי לוח ההסדר (862,865 אלפי דולר) עד תום שנת 2032, יתרת המזומנים וההשקעות הפיננסיות של החברה (בנטרול פיקדונות משועבדים) גדלה מ-96,965 אלפי דולר בתום שנת 2026 ל-291,856 אלפי דולר בתום שנת 2031, ונותרת חיובית, בסך 122,352 אלפי דולר, גם בתום שנת 2032, לאחר שתי ההפקדות האחרונות (150,000 ו-197,865 אלפי דולר). **כלומר, ההסדר אינו מרוקן את החברה אלא מאפשר לה לשרת את החוב במלואו ובמקביל להתחזק.**

## ה.4 דוח תזרים מזומנים חזוי

115. להלן דוח תזרים מזומנים חזוי בהתאם להנחות המופיעות לעיל:

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| רווח (הפסד) נקי | 14,875 | 32,528 | 52,962 | 83,722 | 107,939 | 131,832 | 161,030 |
| פחת והפחתות | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| תגמול מבוסס מניות | 2,694 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 |
| תשלום על חשבון התחייבות ההסדר | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| שינויים בהון החוזר | (5,774) | 6,366 | 489 | 6,294 | 7,905 | 7,094 | 6,000 |
| שינוי בנכסי מסים נדחים | 3,719 | 8,132 | 13,241 | 20,930 | 26,985 | 16,373 | – |
| **מזומנים נטו מפעילות שוטפת** | **(31,438)** | **47,814** | **27,302** | **37,001** | **44,976** | **42,877** | **(168,488)** |
| | | | | | | | |
| רכישת רכוש קבוע, נטו | (755) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) |
| מימוש (השקעה) בפיקדונות ז"ק | 36,014 | – | – | – | – | – | 19,786 |
| מימוש (השקעה) בני"ע סחירים | – | (42,218) | (21,070) | (30,768) | (37,187) | (35,797) | 154,731 |
| **מזומנים נטו מפעילות השקעה** | **35,259** | **(43,234)** | **(22,086)** | **(31,784)** | **(38,203)** | **(36,813)** | **173,501** |
| | | | | | | | |
| דיבידנד ששולם | (10,000) | – | – | – | – | – | – |
| מימון חיצוני חדש שנדרש | – | – | – | – | – | – | – |
| **מזומנים נטו מפעילות מימון** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **–** |
| | | | | | | | |
| גידול (קיטון) במזומנים | (6,179) | 4,580 | 5,216 | 5,217 | 6,773 | 6,064 | 5,012 |
| יתרת מזומנים לתחילת השנה | 39,794 | 33,615 | 38,195 | 43,411 | 48,628 | 55,402 | 61,466 |
| **יתרת מזומנים לתום השנה** | **33,615** | **38,195** | **43,411** | **48,628** | **55,402** | **61,466** | **66,478** |

116. שורת התזרים מפעילות שוטפת: זו השורה המרכזית לבחינת ההסדר, ויש לקרוא אותה בשים לב לכך שההפקדות לפיקדון מנהל ההסדר מסווגות במודל בתוך הפעילות השוטפת. בשנת 2026 התזרים שלילי בסך 31,438 אלפי דולר, בשל ההפקדה הראשונה בסך 60,000 אלפי דולר. בשנת 2027 התזרים חיובי בסך 47,814 אלפי דולר, אף שבשנה זו מבוצעת ההפקדה השנייה בסך 30,000 אלפי דולר שהופרשה כבר בשנת 2025. בכל אחת מהשנים 2028 עד 2031 התזרים חיובי גם לאחר ההפקדה השנתית לפיקדון, ובשנת 2032, שבה מופקדות שתי ההפקדות

האחרונות (347,865 אלפי דולר), הוא שלילי בסך 168,488 אלפי דולר ומכוסה מתוך ההשקעות הפיננסיות שנצברו.

117. שורת השינוי בהון החוזר נגזרת מיחסי ההון החוזר שתוארו לעיל, ומהותה הפרש עיתוי בלבד.

118. השורה "תשלום הסדר בשנה", המוצגת בתוך התזרים מפעילות שוטפת, מבודדת את סכום ההפקדה לפיקדון מנהל ההסדר מהתזרים התפעולי הליבתי. שורת פעילות ההשקעה היא במודל זה שורה שיורית, ומהותה מימוש פיקדונות וניירות ערך לצורך גישור על החוסר או השקעת עודפים, ולא השקעה בנכסים.

119. שורת פעילות המימון כוללת אך ורק את תשלום הדיבידנד שהוכרז בשנת 2025 ושולם בשנת 2026 (10,000 אלפי דולר), ואינה כוללת חלוקות נוספות. שורת יתרת המזומנים לתום השנה נקבעת בהגדרת המודל לפי עלויות התפעול במזומן של חודש אחד, ולפיכך אין לקרוא בה מגמה עצמאית.

120. יתר שורות התזרים נגזרות מהמאזן: רכישת הרכוש הקבוע מונחת על 755 אלפי דולר בשנת 2026 ועל 1,016 אלפי דולר בשנה לאחר מכן, בגובה הפחת השנתי; שורות מימוש או השקעה בפיקדונות לזמן קצר ובניירות ערך סחירים הן שורות שיוריות שנקבעות לפי הפער בין המקורות לשימושים; ושורות הגידול במזומנים ויתרות הפתיחה והסגירה משמשות בקרה, שכן יתרת הסגירה חייבת להיות זהה ליתרת המזומנים במאזן.

121. מימון:

121.1. יתרות הנזילות הפנויות בתחילת שנת 2026 עמדו על 139,158 אלפי דולר (מזומנים בסך 39,714 אלפי דולר והשקעות פיננסיות בסך 99,444 אלפי דולר, בנטרול פיקדונות משועבדים), ומתוכן ממומשים בשנת 2026 סכומים לצורך ההפקדה הראשונה בלבד, שכן ההפקדה הבאה נדחית לשנת 2027.

121.2. לפיכך נכנסת החברה לשנת 2027 עם יתרת מזומנים של 33,535 אלפי דולר, פיקדונות לזמן קצר בסך 19,786 אלפי דולר, ניירות ערך סחירים בסך 15,369 אלפי דולר וניירות ערך לא שוטפים בסך 28,275 אלפי דולר, ובסך הכל נזילות פנויה של 96,965 אלפי דולר.

121.3. שנת 2026, שבה התזרים מפעילות שוטפת לאחר ההפקדה שלילי בסך 31,438 אלפי דולר, היא אפוא השנה הרגישה ביותר בתחזית, אף שאין בה צורך במימון חיצוני משלים.

122. **ניתוח רגישות** – סך העודפים התזרימיים בתקופת התחזית מותיר, מעל לסכום ההפקדות, כרית נזילות ההולכת וגדלה:

122.1. יתרת המזומנים וההשקעות הפיננסיות יורדת מ-139,158 אלפי דולר של נזילות פנויה בפתח שנת 2026 (מזומנים בסך 39,714 אלפי דולר בתוספת השקעות פיננסיות בסך 99,444 אלפי דולר, בנטרול פיקדונות משועבדים, ראו סעיף 121.1 לעיל), ל-122,352 אלפי דולר בתום שנת 2032, בנטרול פיקדונות משועבדים בסך 2,080 אלפי דולר שאינם מהווים נזילות פנויה (מזומנים בסך 66,398 אלפי דולר בתוספת השקעות פיננסיות בסך 58,033 אלפי דולר), לאחר תשלום כל ההפקדות לפי לוח ההסדר. כרית הנזילות המצטברת עומדת על 22,908 אלפי דולר, כ-2.7% מסך התשלומים לפי לוח ההסדר

(862,865 אלפי דולר).

להלן יתרות המזומנים וההשקעות הפיננסיות הפנויות בתום כל אחת משנות התחזית, בנטרול פיקדונות משועבדים (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 33,535 | 38,115 | 43,331 | 48,548 | 55,322 | 61,386 | 66,398 |
| השקעות פיננסיות | 65,510 | 107,728 | 128,799 | 159,567 | 196,753 | 232,550 | 58,033 |
| פיקדונות משועבדים | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) |
| **סך הנזילות הפנויה** | **96,965** | **143,763** | **170,050** | **206,035** | **249,995** | **291,856** | **122,352** |

* מקור: תחזית ההנהלה, עיבוד וחישוב הח"מ.

122.2. כרית זו עשויה לשמש את מנהל ההסדר בהאצה של התשלומים בהסדר וקיצור תקופת התשלומים ביחס למבוקש. בהינתן שיעור רווח גולמי של כ-93.8% ושיעור מס של 20%, כרית זו מהווה כ-0.6% (כ-30,715 אלפי דולר) בסך ההכנסות החזויות לשנים 2026 עד 2032 (4,994,982 אלפי דולר), תוך התחשבות בירידה הנגררת בעלות ההכנסות ובהשפעת המס;

122.3. חישוב זה שמרני, שכן הוא מניח כי ההוצאות התפעוליות, ההפקדות לפיקדון מנהל ההסדר והדיבידנד אינם משתנים, וכי רק עלות ההכנסות נגררת אחר ההכנסות; בפועל תקציב רכישת המשתמשים היה מצטמצם יחד עם ההכנסות, כפי שממחיש תרחיש הקציר שלהלן.

122.4. בנוסף, ומעל לכך, קיימת רזרבה מהותית נוספת ברכיב הוצאות השיווק: הפחתה של 5% בהוצאות אלו לבדן משחררת כ-15 מיליון דולר בשנה, ולפיכך היכולת לעמוד בלוח התשלומים אינה תלויה בהתממשות מדויקת של תחזית ההכנסות.

122.5. אזכיר כי המודל מניח יתרת מזומנים תפעולית בגובה עלויות התפעול במזומן של חודש אחד, וכל עודף מעבר לה מושקע בפיקדונות ובניירות ערך הנושאים תשואה.

123. **מסקנתי לגבי התוצאות החזויות היא כי התחזית, המבוססת על הנחות שמרניות ביחס לביצועי העבר, מלמדת שהמבקשות מסוגלות לעמוד במלוא לוח התשלומים מתוך מקורותיהן העצמיים, בלי גיוס חוב או הון, בלי מכירת נכסים ובלי פגיעה בנושים המוחרגים, ותוך שמירה על יתרות נזילות הולכות וגדלות. בכך שיעור הפירעון הצפוי לנושים המותנים הוא 100%.**

# ו תרחיש הקציר: צמצום ההשקעה ברכישת משתמשים

124. לשם שמרנות בחנתי גם את יכולת ההחזר בתרחיש שמרני יותר. בנוסף לתחזית הבסיס, אציג להלן שלושה תרחישים חלופיים שהכינה ההנהלה, ותחילה את התרחיש הנגזר ממודל UA Low Budget של החברה, שבו החברה מצמצמת באופן מהותי את השקעתה ברכישת משתמשים. תרחיש זה נקרא בשפה המקצועית "תרחיש קציר" (harvest scenario): במקום להשקיע בגיוס שחקנים חדשים, החברה ממקסמת את התזרים מבסיס השחקנים הקיים, ו"משלמת" על כך בשחיקה מתמשכת בהכנסות.

125. מטרתו של תרחיש הקציר אינה לתאר את המתווה העסקי הצפוי, אלא לכמת את הגמישות התזרימית שבידי ההנהלה. ההשקעה ברכישת משתמשים היא ההוצאה הגדולה ביותר בדוח והיא הוצאה שיקול-דעתית הניתנת לצמצום מיידי, בעוד שהשפעתה על ההכנסות מתפרסת על פני זמן. מכאן נובעת תחלופה מובנית: צמצום ההשקעה משחרר מזומן בטווח הקצר וגורע מההכנסות בטווח הארוך, והגדלתה פועלת בכיוון ההפוך.

126. התרחיש מכמת את שני צדי התחלופה: **בטווח הקצר** התזרים מפעילות שוטפת גבוה בהרבה מזה שבתחזית הבסיס (151,844 אלפי דולר בשנת 2027 לעומת 49,753 אלפי דולר), **ובטווח הארוך** ההכנסות נשחקות לכמחצית מרמתן בשנת 2026 (232,728 אלפי דולר בשנת 2032 לעומת 431,682 אלפי דולר בשנת 2026, ולעומת 998,788 אלפי דולר בשנת 2032 בתחזית הבסיס). המשמעות הכלכלית היא שבידי ההנהלה כלי ויסות תזרימי בהיקף של מאות מיליוני דולרים, שניתן להפעילו בשנים שבהן נדרשת הפקדה גדולה או שבהן ההכנסות נופלות מהתחזית.

127. לפיכך המסקנה מן התרחיש אינה שהחברה תבחר בו, אלא שהיכולת לעמוד ביעדי ההפקדות אינה תלויה בהתממשות תחזית הבסיס דווקא: בשני קצות התחלופה, ואף בשילובים שביניהם, נפרעות כל שמונה ההפקדות במלואן ובמועדן מן המקורות העצמיים, ויתרת הנזילות בתום שנת 2032 מכסה גם את ההפקדה השמינית והאחרונה, בלי גיוס חוב או הון ובלי מימוש נכסים. הגמישות התפעולית היא אפוא רכיב מרכזי בביטחון הפירעון של ההסדר.

## 1.ו הנחות תרחיש הקציר

128. שורת ההכנסות זהה לתחזית הבסיס בשנת 2026 (431,682 אלפי דולר) ומשנת 2027 היא נשחקת בשיעורים של 12.7%, 13.0%, 10.3%, 8.5%, 7.3% ו-6.8%, עד ל-232,728 אלפי דולר בשנת 2032, שהם כמחצית מרמת ההכנסות בשנת 2026. מהות השחיקה היא הפסקת החידוש של בסיס השחקנים: כאשר ההשקעה ברכישת משתמשים נחתכת, השחיקה הטבעית של בסיס השחקנים הקיים אינה מפוצה בשחקנים חדשים. גם בתרחיש זה ההכנסות מונחות ברמת המשחק הבודד ולא ברמת המצרף, כמפורט בטבלה שלהלן, וההנחה היא כי הצנרת של המשחקים החדשים אינה מושקת כלל.[36]

[36] תחזית ההנהלה בתרחיש שיווק מצומצם (UA Low Budget), על שלושת הדוחות.

129. להלן פירוט ההכנסות והשיווק הישיר בתרחיש הקציר לפי משחק:

| אלפי דולרים | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| סך משחקי הליבה | 424,213 | 372,138 | 324,012 | 290,848 | 267,119 | 247,858 | 231,030 |
| סך ההכנסות | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| סך השיווק הישיר | 233,625 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 |
| הכנסות אחרות, נטו | 5,452 | 4,758 | 3,956 | 3,398 | 2,215 | 1,935 | 1,698 |
| **סך התרומה נטו** | **198,058** | **276,696** | **227,768** | **194,046** | **169,134** | **149,593** | **132,528** |

130. שורת עלות ההכנסות: מונחת בירידה חדה מ-30,185 אלפי דולר בשנת 2026 ל-13,252 אלפי דולר בשנת 2027, כלומר מ-7.0% ל-3.3% מההכנסות, ושיעור הרווח הגולמי עולה בהתאם ל-96.7% ומתמתן ל-95.5% בשנת 2032. מהות ההנחה היא צמצום עמלות הסליקה והפלטפורמה בעקבות הירידה בהיקף הטורנירים ובתמהיל אמצעי התשלום.

131. שורת המכירות והשיווק היא השורה שממנה נובע התרחיש בעיקרו:

131.1. היא יורדת מ-277,875 אלפי דולר בשנת 2026 ל-128,398 אלפי דולר בשנת 2027, כלומר בכ-52% בשנה אחת, ושיעורה מההכנסות צולל מ-64.4% ל-34.1%.

131.2. משנת 2028 ואילך היא ממשיכה לרדת בקצב מתון (עד 112,538 אלפי דולר בשנת 2032), אך שיעורה מההכנסות עולה בהדרגה חזרה ל-48.4%, וזאת מפני שההכנסות נשחקות מהר יותר מההוצאה.

132. תנועה זו מבטאת את הדינמיקה הכלכלית של "תרחיש קציר": היחס בין ההשקעה לתפוקה מתדרדר עם הזמן, ולכן תרחיש כזה אינו בר-קיימא לאורך זמן, אלא הוא ברירה טקטית לגיוס מזומנים.

133. שורת המחקר והפיתוח מונחת בירידה מ-50,754 אלפי דולר בשנת 2026 ל-22,282 אלפי דולר בשנת 2027 ול-18,749 אלפי דולר בשנת 2032, כלומר בהתאמה של מערך הפיתוח להיקף הפעילות המצטמצם ולהיעדר השקת משחקים חדשים. שיעורה מההכנסות דווקא עולה עם השנים (מ-6.3% ל-8.6%), משום שהיא הוצאה קבועה יחסית שאינה נשחקת בקצב ההכנסות. שורת ההנהלה והכלליות מונחת בירידה מ-47,057 ל-14,255 אלפי דולר בשנת 2027 ול-7,497 אלפי דולר בשנת 2032, והיא כוללת את אותן עלויות ליטיגציה כמו בתחזית הבסיס (41,136 אלפי דולר בשנת 2026, 10,000 בשנת 2027, 5,000 בשנת 2028 ואפס לאחר מכן), הנרשמות כהוצאה ונפרעות במזומן באותה שנה, בשונה מההפרשה בגין הסדר Milberg שנרשמה בשנת 2025 ומשולמת מתוך קרן ההסדר בינואר 2028.

134. ההוצאה בגין ההסדר בסך 730,000 אלפי דולר, הנרשמת במלואה בשנת 2025, זהה לתחזית הבסיס. בדומה לתחזית הבסיס, ההפרשה בגין הסדר Milberg נרשמה כבר בשנת 2025 ואינה מהווה הוצאה בשנת 2026 גם בתרחיש זה, אלא תשלום בלבד: הסדר Milberg משולם מתוך קרן ההסדר בינואר 2028 (6,400 אלפי דולר), ובגין ההפרשה לביקורת המס לא הונח תשלום במזומן בתקופת התחזית.

135. גם בתרחיש זה, כמו בתחזית הבסיס, הכנסות המימון מחושבות כתשואה של 5% על יתרת ההשקעות הפיננסיות (במקום סכום קבוע של 4,583 אלפי דולר בהנחות ההנהלה), והמס מחושב בשיעור של 20% מהרווח לפני מס (במקום כ-15% מה-EBITDA בהנחות ההנהלה).

136. הפחת מונח על 500 אלפי דולר בשנת 2027 ועל 250 אלפי דולר בשנים שלאחריה, והתגמול מבוסס המניות על 1,000 אלפי דולר בשנה.

137. מבנה שלושת הדוחות בתרחיש הקציר זהה לחלוטין למבנה שבתחזית הבסיס, ולפיכך כל ההנחות שתוארו שם לגבי מהות כל שורה במאזן ובדוח תזרים המזומנים חלות גם כאן: יעד המזומנים, היחסים לחישוב ההון החוזר, הקפאת היתרות שאין בהן תנועה, פיצול התחייבות ההסדר לפי לוח ההפקדות, הפחתת נכס זכות השימוש, וסיווג מימוש הפיקדונות כשורה שיורית בפעילות ההשקעה. ההבדלים היחידים הם בשיעורי ההכנסות וההוצאות התפעוליות, בסכומי הפחת והתגמול מבוסס המניות, ובתוספת שורת עלויות הליטיגציה.

## 2.ו תוצאות כספיות חזויות בתרחיש הקציר

138. להלן דוח רווח והפסד חזוי בתרחיש הקציר (אלפי דולרים):

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| הכנסות | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| שיעור הצמיחה | (12.4%) | (12.7%) | (13.0%) | (10.3%) | (8.5%) | (7.3%) | (6.8%) |
| עלות ההכנסות | (30,185) | (13,252) | (12,407) | (11,722) | (11,491) | (11,309) | (11,151) |
| **רווח גולמי** | **401,497** | **363,644** | **315,561** | **282,524** | **257,843** | **238,484** | **221,577** |
| מחקר ופיתוח | (50,754) | (22,282) | (20,862) | (19,710) | (19,321) | (19,016) | (18,749) |
| מכירות ושיווק | (277,875) | (128,398) | (122,715) | (118,304) | (115,969) | (114,137) | (112,538) |
| הנהלה וכלליות | (47,057) | (14,255) | (10,844) | (7,881) | (7,725) | (7,603) | (7,497) |
| סך הוצ' תפעוליות | (375,686) | (164,936) | (154,421) | (145,895) | (143,015) | (140,757) | (138,784) |
| **רווח תפעולי** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| רווח תפעולי (%) | 6.0% | 52.7% | 49.1% | 46.4% | 42.6% | 39.1% | 35.6% |
| הוצ' הסדר החוב | – | – | – | – | – | – | – |
| עלויות ליטיגציה | – | – | – | – | – | – | – |
| **רווח תפעולי + חד-פעמיות** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| הכנסות מימון, נטו | 5,076 | 3,276 | 11,783 | 16,690 | 19,139 | 18,717 | 17,051 |
| הוצאות מימון בגין תשלומי ההסדר | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **רווח לפני מס** | **18,593** | **175,188** | **147,706** | **131,257** | **115,812** | **102,858** | **91,491** |
| מס על ההכנסה | (3,719) | (35,038) | (29,541) | (26,251) | (23,162) | (20,572) | (18,298) |
| **רווח (הפסד) נקי** | **14,875** | **140,151** | **118,165** | **105,006** | **92,650** | **82,287** | **73,193** |

139. התוצאה המפתיעה לכאורה של תרחיש הקציר היא שהרווחיות (והתזרים) בו גבוהים מאלה שבתחזית הבסיס, לפחות בשנים הראשונות. ההסבר כלכלי ופשוט: הוצאות רכישת המשתמשים הן השקעה שתשואתה נפרסת על פני זמן, ולפיכך צמצומן מייצר חיסכון מזומנים מיידי ומלא, בעוד שהפגיעה בהכנסות מתרחשת בהדרגה. הרווח התפעולי בשנת 2027 מזנק ל-198,708 אלפי דולר (52.5% מההכנסות) לעומת 64,180 אלפי דולר בתחזית הבסיס. מכאן והלאה נשחק הרווח התפעולי עם שחיקת בסיס השחקנים עד ל-82,793 אלפי דולר בשנת 2032 (35.3% מההכנסות).

140. הרווח התפעולי המצטבר בתרחיש הקציר לשבע שנות ההסדר עומד על כ-817,639 אלפי דולר, לאחר עלויות הליטיגציה, הנכללות בהוצאות התפעוליות. מדובר בסכום הגבוה בכ-12% מסך התחייבות ההסדר, ובשיעור דומה לזה שבתחזית הבסיס (כ-807,951 אלפי דולר). הרווח הנקי המצטבר לשנים 2026 עד 2032 עומד על כ-626,325 (לעומת כ-584,886 בתחזית הבסיס) אלפי דולר.

141. להלן מאזן חזוי בתרחיש הקציר:

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 33,615 | 14,804 | 13,878 | 13,111 | 12,851 | 12,648 | 12,470 |
| פיקדונות לזמן קצר | 19,786 | 19,786 | 19,786 | 19,786 | 11,346 | – | – |
| פיקדונות משועבדים, שוטף | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| ניירות ערך סחירים | 15,369 | 185,524 | 283,669 | 332,637 | 332,637 | 310,665 | 45,179 |
| לקוחות | 2,786 | 2,432 | 2,116 | 1,899 | 1,738 | 1,612 | 1,502 |
| הוצאות מראש ונכסים שוטפים אחרים | 12,074 | 5,301 | 4,963 | 4,689 | 4,596 | 4,524 | 4,460 |
| **סך הנכסים השוטפים** | **83,630** | **227,847** | **324,412** | **372,122** | **363,169** | **329,448** | **63,611** |
| | | | | | | | |
| פק' משועבדים, לא שוטף | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| רכוש קבוע, נטו | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| נכסים בלתי מוחשיים | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| נכס זכות שימוש | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| שטר הון להמרה | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ני"ע לא שוטף | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| נכסי מסים נדחים | 85,660 | 50,623 | 21,081 | – | – | – | – |
| **סך הנכסים הלא שוטפים** | **135,541** | **97,916** | **65,786** | **42,117** | **39,529** | **36,941** | **34,353** |
| **סך הנכסים** | **219,171** | **325,763** | **390,198** | **414,239** | **402,698** | **366,389** | **97,964** |
| | | | | | | | |
| ספקים, זכאים והוצ' לשלם | 49,326 | 21,655 | 13,875 | 13,109 | 12,850 | 12,647 | 12,470 |
| הת. בגין חוזים עם לקוחות | 8,634 | 7,538 | 6,559 | 5,885 | 5,387 | 4,996 | 4,655 |
| התחייבויות חכירה, שוטף | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| הת. בגין כתבי אופציה | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| התחייבות ההסדר, שוטף | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **סך התחייבויות שוטפות** | **92,557** | **102,390** | **125,031** | **143,591** | **152,834** | **361,751** | **21,363** |
| | | | | | | | |
| הפרשה למסים | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| התחייבויות חכירה, ט"א | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| התחייבות ההסדר, ט"א | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| **סך ההתחייבויות ט"א** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **סך ההתחייבויות** | **773,961** | **739,402** | **684,673** | **602,707** | **497,517** | **377,921** | **35,303** |
| | | | | | | | |
| הון מניות ופרמיה | 19,632 | 20,632 | 21,632 | 22,632 | 23,632 | 24,632 | 25,632 |
| שטר הון | – | – | – | – | – | – | – |
| מניות באוצר | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| קרן הון מהפרשי תרגום | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| עודפים (גירעון) | (574,633) | (434,483) | (316,318) | (211,312) | (118,662) | (36,376) | 36,817 |
| **סך ההון העצמי** | **(554,789)** | **(413,639)** | **(294,474)** | **(188,468)** | **(94,819)** | **(11,532)** | **62,661** |
| **סך ההתחייבויות וההון** | **219,171** | **325,763** | **390,198** | **414,239** | **402,698** | **366,389** | **97,964** |

142. יתרת המזומנים וההשקעות הפיננסיות בתום תקופת ההסדר עומדת בתרחיש הקציר על 85,844 אלפי דולר, לעומת 122,352 אלפי דולר בתחזית הבסיס, וההון העצמי חוזר להיות חיובי רק בתום שנת 2032, ועומד אז על 62,661 אלפי דולר. במילים אחרות, אף ירידה של כמחצית בהכנסות אינה פוגעת ביכולת לפרוע את מלוא החוב.


• נומריקס ייעוץ כלכלי ומימוני בע"מ • רחוב בצלאל 3 רמת-גן 5252103 • www.numerics.co.il •

143. להלן דוח תזרים מזומנים חזוי בתרחיש הקציר:

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| רווח (הפסד) נקי | 14,875 | 140,151 | 118,165 | 105,006 | 92,650 | 82,287 | 73,193 |
| פחת והפחתות | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| תגמול מבוסס מניות | 2,694 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| תשלום על חשבון ההסדר | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| הפחתת נכס זכות שימוש | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| תשלומי התחייבויות חכירה | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| שינויים בהון החוזר | (5,774) | (21,640) | (8,105) | (949) | (504) | (395) | (345) |
| שינוי בנכסי מסים נדחים | 3,719 | 35,038 | 29,541 | 21,081 | – | – | – |
| **מזומנים נטו מפעילות שוטפת** | **(31,438)** | **151,844** | **97,468** | **48,451** | **(8,449)** | **(33,272)** | **(265,414)** |
| | | | | | | | |
| רכישת רכוש קבוע, נטו | (755) | (500) | (250) | (250) | (250) | (250) | (250) |
| מימוש (השקעה) בפק' לזמן קצר | 36,014 | – | – | – | 8,440 | 11,346 | – |
| מימוש (השקעה) בניי"ע סחירים | – | (170,155) | (98,144) | (48,969) | – | 21,973 | 265,486 |
| **מזומנים נטו מפעילות השקעה** | **35,259** | **(170,655)** | **(98,394)** | **(49,219)** | **8,190** | **33,069** | **265,236** |
| | | | | | | | |
| דיבידנד ששולם | (10,000) | – | – | – | – | – | – |
| מימון חיצוני חדש שנדרש | – | – | – | – | – | – | – |
| **מזומנים נטו מפעילות מימון** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **–** |
| | | | | | | | |
| גידול (קיטון) במזומנים | (6,179) | (18,811) | (926) | (768) | (259) | (203) | (178) |
| יתרת מזומנים לתחילת השנה | 39,794 | 33,615 | 14,804 | 13,878 | 13,111 | 12,851 | 12,648 |
| **יתרת מזומנים לתום השנה** | **33,615** | **14,804** | **13,878** | **13,111** | **12,851** | **12,648** | **12,470** |

144. מבחינה תזרימית, גם בתרחיש זה נפרעות כל שבע ההפקדות שבתקופת התחזית במלואן, ויתרת הנזילות בתום שנת 2032 מכסה גם את ההפקדה השמינית, ושורת המימון החיצוני הנדרש מציגה אפס בכל אחת משנות התחזית, בדומה לתחזית הבסיס.

145. מבנה התזרים שונה מזה שבתחזית הבסיס: בשנים 2027 עד 2029 התזרים מפעילות שוטפת חיובי גם לאחר ההפקדות (151,844, 97,468 ו-48,451 אלפי דולר), ולעומת זאת בשנים 2030 עד 2032 הוא שלילי (8,449, 33,272 ו-265,414 אלפי דולר, כאשר בשנת 2032 מופקדות שתי ההפקדות האחרונות), והפער מכוסה מתוך ההשקעות הפיננסיות שנצברו בשנים המוקדמות, אשר הגיעו לשיא של כ-393,729 אלפי דולר בתום שנת 2029.

# ז תרחיש הביניים: צמצום מתון של ההשקעה ושל הוצאות השכר

146. תרחיש הביניים, הנגזר ממודל Mid Budget של החברה, ממוקם בין תחזית הבסיס לבין תרחיש הקציר: הוא מניח המשך השקעה ברכישת משתמשים, אך בהיקף נמוך מזה שבתחזית הבסיס, השקה של שני משחקים חדשים בלבד ובאיחור של שנה, וקיצוץ מדורג בהוצאות השכר. התוצאה היא הכנסות יציבות פחות או יותר לאורך התקופה, ברמה הנמוכה מזו שבתחזית הבסיס אך גבוהה מזו שבתרחיש הקציר.[37]

147. חשיבותו של תרחיש זה לענייננו היא בכך שהוא מייצג מצב ביניים סביר, שבו מנועי הצמיחה של תחזית הבסיס מתממשים באופן חלקי בלבד, אך ההנהלה אינה עוברת למדיניות קציר מלאה. כפי שיפורט להלן, דווקא תרחיש זה הוא ההדוק ביותר מבין הארבעה מבחינת כרית הנזילות.

## ז.1 הנחות תרחיש הביניים

148. שורת ההכנסות זהה לתחזית הבסיס בשנת 2026 (431,682 אלפי דולר). בשנת 2027 היא יורדת בכ-8.0% ל-397,072 אלפי דולר, בשנים 2028 ו-2029 היא נותרת ברמה של כ-388 עד 389 מיליון דולר, ומשנת 2030 היא עולה בהדרגה עד ל-472,159 אלפי דולר בשנת 2032. שיעור הצמיחה השנתי הממוצע בשנים 2026 עד 2032 עומד על כ-1.5% בלבד. גם בתרחיש זה ההכנסות מונחות ברמת המשחק הבודד:

148.1. הכנסות משחקי הליבה יורדות מ-424,213 אלפי דולר בשנת 2026 ל-392,021 אלפי דולר בשנת 2027, ולאחר מכן נשחקות בהדרגה עד ל-318,521 אלפי דולר בשנת 2032. בפרט, הכנסות משחק 1 יורדות ל-198,800 אלפי דולר בשנת 2032 (לעומת 269,810 אלפי דולר בשנת 2026 לפי תחזית אוקטובר 2026), הכנסות משחק 3 ל-67,000 אלפי דולר (לעומת 96,201 אלפי דולר), והכנסות משחק 2 ל-52,200 אלפי דולר (לעומת 57,817 אלפי דולר);

148.2. השקת המשחקים החדשים נדחית בשנה, ורק שניים מהם מושקים לפי אותה עקומת השקה שבתחזית הבסיס. סך ההכנסות ממשחקים חדשים מגיע ל-150,407 אלפי דולר בשנת 2032, לעומת 350,192 אלפי דולר בתחזית הבסיס;

148.3. וההכנסות האחרות, נטו, יורדות מ-5,452 אלפי דולר בשנת 2026 ל-3,231 אלפי דולר בשנת 2032.

149. שורת השיווק הישיר נקבעת בתרחיש זה בסכומים קבועים לכל משחק, ולא כשיעור מההכנסות:

149.1. השיווק הישיר במשחקי הליבה יורד מ-227,211 אלפי דולר בשנת 2026 ל-175,100 אלפי דולר בשנת 2027, ובהדרגה עד ל-150,100 אלפי דולר בשנים 2030 עד 2032 (במשחק 1 מ-100,500 ל-84,000 אלפי דולר, במשחק 3 מ-43,500 ל-35,000 אלפי דולר, ובמשחק 2

---
[37] תחזית ההנהלה בתרחיש הביניים (Mid Budget), וריכוז התרחישים שהכינה ההנהלה. השורות שמתחת לרווח התפעולי, המאזן ודוח תזרים המזומנים נבנו על ידי לפי אותה מתודולוגיה שיושמה בתחזית הבסיס.

סכום קבוע של 31,100 אלפי דולר בשנה);

149.2. השיווק הישיר במשחקים החדשים עולה מ-2,000 אלפי דולר בשנת 2027 ל-95,000 אלפי דולר בשנת 2032;

149.3. ובסך הכל השיווק הישיר עולה מ-177,100 אלפי דולר בשנת 2027 ל-245,100 אלפי דולר בשנת 2032, ושיעורו מההכנסות עולה מכ-44.6% לכ-51.9%, לעומת כ-57.7% עד 59.3% בתחזית הבסיס. בהתאם, התרומה נטו נעה בין 197,626 ל-227,059 אלפי דולר בשנה, ושיעורה מההכנסות יורד מכ-55.4% בשנת 2027 לכ-48.1% בשנת 2032.

150. שורות השכר: התרחיש מניח קיצוץ מדורג בהוצאות השכר בכל המערכים (פיתוח, שיווק והנהלה): ירידה של כ-26% בשנת 2027, כ-20% בשנת 2028 וכ-25% בשנת 2029, ולאחר מכן שמירה על רמה קבועה. סך הוצאות השכר יורד מ-67,028 אלפי דולר בשנת 2026 ל-29,760 אלפי דולר בשנים 2029 עד 2032, ירידה של כ-56%. בסך הכל, הוצאות השכר בשנים 2027 עד 2032 נמוכות בכ-274,951 אלפי דולר מאלו שבתחזית הבסיס.

151. שורות התקורה מונחות כשיעור קבוע מההכנסות: כ-2.5% במחקר ופיתוח, כ-1.5% בשיווק וכ-2.0% בהנהלה וכלליות. השיווק העקיף מונח בשיעור של כ-1.2% מהשיווק הישיר בשנים 2027 ו-2028, היורד לכ-0.8% בשנים 2030 עד 2032, ועמלות הפלטפורמה והסליקה מונחות בשיעור של כ-6.5% מההכנסות, כבתחזית הבסיס. עלויות הליטיגציה זהות לאלו שבתחזית הבסיס (10,000 אלפי דולר בשנת 2027 ו-5,000 אלפי דולר בשנת 2028), והן כלולות בהוצאות ההנהלה והכלליות.

152. הפחת מונח על 500 אלפי דולר בשנת 2027 ועל 250 אלפי דולר בשנים שלאחריה, והתגמול מבוסס המניות על 1,000 אלפי דולר בשנה, כבתרחיש הקציר. ההנחות בדבר השורות שמתחת לרווח התפעולי, המאזן ותזרים המזומנים זהות לאלו שבתחזית הבסיס.

153. בראייה כלכלית, ההנחה המשמעותית ביותר בתרחיש זה, מעבר להנחות ההכנסות, היא קיצוץ השכר. מדובר בקיצוץ עמוק, הכרוך בצמצום ניכר של מצבת העובדים, והוא נדרש כדי לשמור על הרווחיות כאשר ההכנסות אינן צומחות. מנגד, ביצוע קיצוץ כזה במקביל להשקת משחקים חדשים כרוך בסיכון ביצועי. לכן בחנתי גם את רגישות התרחיש להנחה זו, כמפורט להלן.

154. להלן פירוט ההכנסות והשיווק הישיר בתרחיש הביניים (באלפי דולר ארה"ב):

| אלפי דולרים | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| סך משחקי הליבה | 424,213 | 392,021 | 372,421 | 349,521 | 337,021 | 325,221 | 318,521 |
| סך משחקים חדשים | 2,018 | 68 | 10,909 | 35,362 | 77,982 | 112,217 | 150,407 |
| הכנסות אחרות, נטו | 5,452 | 4,983 | 4,622 | 4,343 | 3,179 | 3,159 | 3,231 |
| **סך ההכנסות** | **431,682** | **397,072** | **387,952** | **389,226** | **418,183** | **440,597** | **472,159** |
| שיווק ישיר, משחקי הליבה | 227,211 | 175,100 | 164,600 | 159,600 | 150,100 | 150,100 | 150,100 |
| שיווק ישיר, משחקים חדשים | 6,414 | 2,000 | 12,000 | 32,000 | 57,000 | 80,000 | 95,000 |
| סך השיווק הישיר | 233,625 | 177,100 | 176,600 | 191,600 | 207,100 | 230,100 | 245,100 |
| **סך התרומה נטו** | **198,058** | **219,972** | **211,352** | **197,626** | **211,083** | **210,497** | **227,059** |

## 2.ז תוצאות כספיות חזויות בתרחיש הביניים

155. להלן מאזן חזוי בתרחיש הביניים (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 33,535 | 24,034 | 22,654 | 22,657 | 24,228 | 26,393 | 27,982 |
| פיקדונות לזמן קצר | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 6,054 | – |
| פיקדונות משועבדים, שוטף | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| ניירות ערך סחירים | 15,369 | 95,195 | 143,033 | 169,804 | 188,105 | 188,105 | – |
| לקוחות | 2,786 | 2,562 | 2,503 | 2,512 | 2,698 | 2,843 | 3,047 |
| הוצ' מראש וח. שוטפים אחרים | 12,074 | 8,624 | 8,124 | 8,125 | 8,686 | 9,459 | 10,026 |
| **סך הנכסים השוטפים** | **83,630** | **150,282** | **196,180** | **222,963** | **243,584** | **232,935** | **41,135** |
| | | | | | | | |
| פיקדונות משועבדים, לא שוטף | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| רכוש קבוע, נטו | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| נכסים בלתי מוחשיים | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| נכס זכות שימוש | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| שטר הון להמרה | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ניירות ערך סחירים, לא שוטף | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | – |
| נכסי מסים נדחים | 85,660 | 68,932 | 49,551 | 28,813 | 5,005 | – | – |
| **סך הנכסים הלא שוטפים** | **135,541** | **116,225** | **94,256** | **70,930** | **44,534** | **36,941** | **6,078** |
| **סך הנכסים** | **219,171** | **266,507** | **290,436** | **293,893** | **288,118** | **269,876** | **47,213** |
| | | | | | | | |
| ספקים, זכאים והוצאות לשלם | 49,326 | 35,233 | 26,790 | 26,793 | 28,643 | 31,192 | 33,061 |
| התחייבות בגין חוזים עם לקוחות | 8,634 | 7,941 | 7,759 | 7,785 | 8,364 | 8,812 | 9,443 |
| התחייבויות חכירה, שוטף | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| התחייבות בגין כתבי אופציה | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| התחייבות ההסדר, שוטף | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **סך ההתחייבויות השוטפות** | **92,557** | **116,372** | **139,146** | **159,175** | **171,603** | **384,112** | **46,744** |
| | | | | | | | |
| הפרשה למסים | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| התחייבויות חכירה, לא שוטף | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| התחייבות ההסדר, לא שוטף | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| מימון שגויס, מצטבר | – | – | – | – | – | – | 5,536 |
| **סך ההתחייבויות הלא שוטפות** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **19,476** |
| **סך ההתחייבויות** | **773,961** | **753,383** | **698,787** | **618,291** | **516,287** | **400,282** | **66,220** |
| | | | | | | | |
| הון מניות ופרמיה | 19,632 | 20,632 | 21,632 | 22,632 | 23,632 | 24,632 | 25,632 |
| שטר הון | – | – | – | – | – | – | – |
| מניות באוצר | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| קרן הון מהפרשי תרגום | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| עודפים (גירעון) | (574,633) | (507,720) | (430,195) | (347,242) | (252,012) | (155,250) | (44,851) |
| **סך ההון העצמי** | **(554,789)** | **(486,876)** | **(408,351)** | **(324,398)** | **(228,168)** | **(130,406)** | **(19,007)** |
| **סך ההתחייבויות וההון** | **219,171** | **266,507** | **290,436** | **293,893** | **288,118** | **269,876** | **47,213** |

156. להלן דוח רווח והפסד חזוי בתרחיש הביניים (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| הכנסות | 431,682 | 397,072 | 387,952 | 389,226 | 418,183 | 440,597 | 472,159 |
| שיעור הצמיחה | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% |
| עלות ההכנסות | (30,185) | (21,561) | (20,310) | (20,313) | (21,715) | (23,648) | (25,065) |
| **רווח גולמי** | **401,497** | **375,511** | **367,642** | **368,914** | **396,467** | **416,950** | **447,094** |
| מחקר ופיתוח | (50,754) | (36,253) | (34,151) | (34,155) | (36,513) | (39,762) | (42,146) |
| מכירות ושיווק | (277,875) | (208,903) | (200,883) | (205,007) | (219,160) | (238,662) | (252,969) |
| הנהלה וכלליות | (47,057) | (23,193) | (17,751) | (13,657) | (14,599) | (15,899) | (16,852) |
| סך ההוצאות התפעוליות | (375,686) | (268,349) | (252,785) | (252,818) | (270,272) | (294,323) | (311,967) |
| **רווח תפעולי** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| שיעור הרווח התפעולי | 6.0% | 27.0% | 29.6% | 29.8% | 30.2% | 27.8% | 28.6% |
| הכנסות מימון, נטו | 5,076 | 3,276 | 7,267 | 9,659 | 10,997 | 11,912 | 11,226 |
| מימון בגין תשלומי ההסדר | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **רווח (הפסד) לפני מס** | **18,593** | **83,642** | **96,906** | **103,691** | **119,037** | **120,953** | **137,999** |
| מס על ההכנסה | (3,719) | (16,728) | (19,381) | (20,738) | (23,807) | (24,191) | (27,600) |
| **רווח (הפסד) נקי** | **14,875** | **66,913** | **77,525** | **82,953** | **95,230** | **96,762** | **110,399** |

157. הרווח התפעולי עולה מ-25,811 אלפי דולר בשנת 2026 ל-107,162 אלפי דולר בשנת 2027 (כ-27.0% מההכנסות), ונע בשנים 2028 עד 2032 בין 114,857 ל-135,127 אלפי דולר (כ-27.8% עד 30.2% מההכנסות). הקפיצה בשנת 2027 נובעת מהשילוב של צמצום השיווק הישיר וקיצוץ השכר, המשפיעים על ההוצאות באופן מיידי, בעוד שהירידה בהכנסות מתונה יותר. הרווח התפעולי המצטבר בשנים 2026 עד 2032 עומד על כ-747,874 אלפי דולר, נמוך מזה שבתחזית הבסיס (כ-807,951 אלפי דולר) ומזה שבתרחיש הקציר (כ-817,639 אלפי דולר), והרווח הנקי המצטבר עומד על כ-544,657 אלפי דולר.

158. להלן דוח תזרים מזומנים חזוי בתרחיש הביניים (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| רווח (הפסד) נקי | 14,875 | 66,913 | 77,525 | 82,953 | 95,230 | 96,762 | 110,399 |
| פחת והפחתות | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| תגמול מבוסס מניות | 2,694 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| תשלום על חשבון התחייבות ההסדר | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| הפחתת נכס זכות שימוש | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| תשלומי התחייבויות חכירה | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| שינויים בהון החוזר | (5,774) | (11,112) | (8,067) | 20 | 1,681 | 2,080 | 1,730 |
| שינוי בנכסי מסים נדחים | 3,719 | 16,728 | 19,381 | 20,738 | 23,807 | 5,005 | – |
| **מזומנים נטו מפעילות שוטפת** | **(31,438)** | **70,825** | **46,707** | **27,024** | **20,123** | **(11,317)** | **(226,132)** |
| | | | | | | | |
| רכישת רכוש קבוע, נטו | (755) | (500) | (250) | (250) | (250) | (250) | (250) |
| מימוש פיקדונות לזמן קצר | 36,014 | – | – | – | – | 13,732 | 6,054 |
| מימוש (השקעה) בניי"ע סחירים | – | (79,826) | (47,838) | (26,771) | (18,302) | – | 216,380 |
| **מזומנים נטו מפעילות השקעה** | **35,259** | **(80,326)** | **(48,088)** | **(27,021)** | **(18,552)** | **13,482** | **222,184** |
| | | | | | | | |
| דיבידנד ששולם | (10,000) | – | – | – | – | – | – |
| מימון חיצוני חדש שנדרש | – | – | – | – | – | – | 5,536 |
| **מזומנים נטו מפעילות מימון** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **5,536** |
| | | | | | | | |
| גידול (קיטון) במזומנים | (6,179) | (9,501) | (1,380) | 3 | 1,571 | 2,165 | 1,588 |
| יתרת מזומנים לתחילת השנה | 39,794 | 33,615 | 24,114 | 22,734 | 22,737 | 24,308 | 26,473 |
| **יתרת מזומנים לתום השנה** | **33,615** | **24,114** | **22,734** | **22,737** | **24,308** | **26,473** | **28,062** |

159. מבחינה תזרימית, גם בתרחיש זה נפרעות כל שמונה ההפקדות במלואן ובמועדן, ושורת המימון החיצוני הנדרש מציגה אפס בכל אחת מהשנים 2026 עד 2031, ובשנת 2032 סכום של 5,536 אלפי דולר, כמפורט להלן. התזרים מפעילות שוטפת, לאחר ההפקדות, חיובי בשנים 2027 עד 2030 (70,825, 46,707, 27,024 ו-20,123 אלפי דולר), ושלילי בשנים 2031 ו-2032 (11,317 ו-226,132 אלפי דולר), שבהן ההפקדות השנתיות (130,000 ו-347,865 אלפי דולר) עולות על התזרים מהפעילות. הפער מכוסה מתוך יתרות הנזילות שנצברו בשנים המוקדמות, שהגיעו לשיא של כ-260,394 אלפי דולר בתום שנת 2030.

160. יתרת המזומנים וההשקעות הפיננסיות הפנויות בתום שנת 2032 עומדת, לאחר ההפקדה האחרונה בסוף שנת 2032 (197,865 אלפי דולר), על 27,982 אלפי דולר. כרית הנזילות המצטברת, שלילית בתרחיש זה ועומדת על מינוס 71,462 אלפי דולר (כ-8.3% מסך התשלומים לפי לוח ההסדר), כלומר חלק מההפקדות ממומן מתוך יתרות הנזילות שבפתח התקופה. בשנת 2032 ממצה החברה את כל השקעותיה הפיננסיות, ולפי התחזית נדרשת השלמה של 5,536 אלפי דולר כדי לשמור על יתרת המזומנים התפעולית (עלויות תפעול במזומן של חודש אחד). השלמה זו נמוכה מיתרת המזומנים התפעולית עצמה (27,982 אלפי דולר), כך שניתן לבצע את ההפקדה האחרונה גם ללא מימון חיצוני, תוך ירידה זמנית של יתרת המזומנים לכ-22,446 אלפי דולר. ההון העצמי נותר שלילי בתום שנת 2032 (19,007 אלפי דולר), אך כפי שהוסבר לעיל, מדובר בתוצאה חשבונאית של ההכרה המלאה בהתחייבות בשנת 2025, ולא במדד ליכולת הפירעון.

161. רגישות לקיצוץ השכר: אילו הושגה רק מחצית מהחיסכון בשכר המונח בתרחיש (כ-137 מיליון דולר מתוך כ-275 מיליון דולר בשנים 2027 עד 2032), הייתה יתרת הנזילות בתום שנת 2032 קטנה, לאחר השפעת המס, בכ-110 מיליון דולר, כך שהייתה הופכת לשלילית (כמינוס 78 מיליון דולר). במצב כזה, ההפקדות עד שנת 2031 עדיין נפרעות ממקורות עצמיים, אך שתי ההפקדות האחרונות בשנת 2032 אינן מכוסות במלואן מהנזילות הפנויה, והן תלויות במימון משלים או בהתאמת לוח התשלומים על ידי מנהל ההסדר. בפועל, במצב כזה צפויה ההנהלה להפעיל את מנוף השיווק הישיר, כפי שממחיש תרחיש הקציר, ולוח התשלומים ממילא כולל מנגנון שבו ההפקדה השנתית נגזרת מיתרת המזומנים הפנויה. לפיכך, לדעתי תרחיש הביניים מלמד כי ההסדר עומד גם בתרחיש שבו מנועי הצמיחה מתממשים באופן חלקי בלבד, אך המרווח בו מצומצם, והוא מחייב משמעת תפעולית בצד ההוצאות.

# ח התרחיש האופטימי: מנועי צמיחה נוספים במשחקי הליבה

162. התרחיש האופטימי, הנגזר ממודל Optimistic של החברה, מבוסס על תחזית הבסיס ומוסיף עליה שלושה מנועי צמיחה במשחקי הליבה החל משנת 2028. בשנים 2026 ו-2027 התרחיש זהה כמעט לחלוטין לתחזית הבסיס, ולפיכך גם התזרים בשנים הראשונות של ההסדר, שהן השנים הרגישות ביותר, זהה בשני התרחישים.[38]

## ח.1 הנחות התרחיש האופטימי

163. שורת ההכנסות עולה מ-431,682 אלפי דולר בשנת 2026 ל-525,606 אלפי דולר בשנת 2027, כבתחזית הבסיס, ומשנת 2028 היא צומחת בשיעורים של כ-51.6%, 37.1%, 24.2%, 20.8% ו-18.5%, עד ל-1,942,533 אלפי דולר בשנת 2032. שיעור הצמיחה השנתי הממוצע בשנים 2026 עד 2032 עומד על כ-28.5%, לעומת כ-15.0% בתחזית הבסיס. הצמיחה הנוספת על תחזית הבסיס נובעת כולה ממשחקי הליבה, מעבר לתוכנית הבסיס שלהם, ומקורה בשלושה מנועים:

163.1. שיפור המוצרים (Product uplift), המוסיף הכנסות של כ-16.3 מיליון דולר בשנת 2028 ושל כ-197.3 מיליון דולר בשנת 2032, ללא שיווק ישיר נוסף;

163.2. חדירה לחנות Google Play, שבה החברה כמעט לא נכחה עד כה, המוסיפה הכנסות של כ-142.9 מיליון דולר בשנת 2028 ושל כ-628.1 מיליון דולר בשנת 2032, ולצידן שיווק ישיר של כ-97.5 מיליון דולר בשנת 2028 ושל כ-428.2 מיליון דולר בשנת 2032;

163.3. והתרחבות גאוגרפית, המוסיפה הכנסות של כ-27.2 מיליון דולר בשנת 2028 ושל כ-99.4 מיליון דולר בשנת 2032, ולצידן שיווק ישיר של כ-29.5 מיליון דולר בשנת 2028 ושל כ-58.9 מיליון דולר בשנת 2032.

164. ההכנסות ממשחקים חדשים זהות לאלו שבתחזית הבסיס (350,192 אלפי דולר בשנת 2032), וההכנסות האחרות, נטו, עולות ל-26,651 אלפי דולר בשנת 2032, בעיקר בשל גידול בהכנסות הפרסום. בסך הכל, הכנסות משחקי הליבה בשנת 2032 מגיעות ל-1,565,690 אלפי דולר, לעומת 640,905 אלפי דולר בתחזית הבסיס.

165. השיווק הישיר עולה מ-303,124 אלפי דולר בשנת 2027 ל-1,070,776 אלפי דולר בשנת 2032, ושיעורו מההכנסות נע בין כ-55.1% לכ-61.2%, בדומה לתחזית הבסיס. התרומה נטו עולה מ-222,481 ל-871,757 אלפי דולר, ושיעורה מההכנסות עולה מכ-42.3% לכ-44.9%.

166. הוצאות השכר גדלות בשיעורים זהים לתחזית הבסיס בשנים 2027 ו-2028 (6% ו-5%), ובשיעור של 10% לשנה בשנים 2029 עד 2032, לעומת 5% בתחזית הבסיס, עד ל-109,225 אלפי דולר בשנת 2032. התקורות מונחות באותם שיעורים מההכנסות כבתחזית הבסיס, והשיווק העקיף מונח בשיעור של 2% עד 4% מהשיווק הישיר. עמלות הפלטפורמה והסליקה, עלויות הליטיגציה, הפחת והתגמול מבוסס המניות זהים לתחזית הבסיס.

---

[38] תחזית ההנהלה בתרחיש האופטימי (Optimistic), וריכוז התרחישים שהכינה ההנהלה. השורות שמתחת לרווח התפעולי, המאזן ודוח תזרים המזומנים נבנו על ידי לפי אותה מתודולוגיה שיושמה בתחזית הבסיס.

167. בראייה כלכלית, התרחיש האופטימי נשען על מנועי צמיחה שטרם הוכחו בפעילות החברה, ובראשם החדירה לחנות Google Play, שהיא ערוץ הפצה חדש עבור החברה. לפיכך, איני מסתמך על תרחיש זה לצורך בחינת יכולת העמידה בלוח התשלומים, ואני מציג אותו כדי להמחיש את פוטנציאל השיפור הגלום בפעילות ואת האפשרות להאיץ את התשלומים ככל שמנועים אלו יתממשו, גם אם בחלקם.

168. להלן פירוט ההכנסות והשיווק הישיר בתרחיש האופטימי (באלפי דולר ארה"ב):

| אלפי דולרים | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחקי הליבה, תוכנית בסיס | 424,213 | 507,991 | 556,487 | 585,501 | 616,038 | 628,348 | 640,905 |
| שיפור המוצרים | – | – | 16,349 | 56,014 | 89,576 | 147,775 | 197,266 |
| Google Play | – | – | 142,947 | 285,894 | 371,662 | 483,160 | 628,108 |
| התרחבות גאוגרפית | – | – | 27,214 | 34,290 | 69,391 | 82,793 | 99,410 |
| **סך משחקי הליבה** | **424,213** | **507,991** | **742,998** | **961,698** | **1,146,666** | **1,342,076** | **1,565,690** |
| סך משחקים חדשים | 2,018 | 10,977 | 46,271 | 113,345 | 190,268 | 273,601 | 350,192 |
| הכנסות אחרות, נטו | 5,452 | 6,638 | 7,501 | 17,722 | 20,695 | 23,901 | 26,651 |
| **סך ההכנסות** | **431,682** | **525,606** | **796,770** | **1,092,764** | **1,357,629** | **1,639,578** | **1,942,533** |
| משחקי הליבה (בסיס) | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| שיווק ישיר, Google Play | – | – | 97,450 | 194,900 | 253,370 | 329,381 | 428,195 |
| ישיר, התרחבות גאוגרפית | – | – | 29,500 | 24,689 | 56,915 | 51,366 | 58,893 |
| שיווק ישיר, משחקים חדשים | 6,414 | 14,000 | 44,000 | 89,000 | 139,000 | 189,000 | 227,000 |
| **סך השיווק הישיר** | **233,625** | **303,124** | **487,592** | **634,340** | **792,122** | **919,440** | **1,070,776** |
| **סך התרומה נטו** | **198,058** | **222,481** | **309,179** | **458,425** | **565,507** | **720,138** | **871,757** |

## 2.ח תוצאות כספיות חזויות בתרחיש האופטימי

169. להלן דוח רווח והפסד חזוי בתרחיש האופטימי (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| הכנסות | 431,682 | 525,606 | 796,770 | 1,092,764 | 1,357,629 | 1,639,578 | 1,942,533 |
| שיעור הצמיחה | (12.4%) | 21.8% | 51.6% | 37.1% | 24.2% | 20.8% | 18.5% |
| עלות ההכנסות | (30,185) | (34,313) | (50,974) | (63,856) | (79,472) | (90,948) | (105,665) |
| **רווח גולמי** | **401,497** | **491,293** | **745,796** | **1,028,909** | **1,278,157** | **1,548,630** | **1,836,868** |
| מחקר ופיתוח | (50,754) | (57,696) | (85,710) | (107,370) | (133,628) | (152,925) | (177,670) |
| מכירות ושיווק | (277,875) | (332,461) | (504,171) | (644,457) | (802,066) | (917,888) | (1,066,414) |
| הנהלה וכלליות | (47,057) | (36,910) | (44,551) | (42,931) | (53,430) | (61,145) | (71,039) |
| סך ההוצאות התפעוליות | (375,686) | (427,067) | (634,432) | (794,757) | (989,123) | (1,131,957) | (1,315,123) |
| **רווח תפעולי** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **416,672** | **521,745** |
| שיעור הרווח התפעולי | 6.0% | 12.2% | 14.0% | 21.4% | 21.3% | 25.4% | 26.9% |
| הכנסות מימון, נטו | 5,076 | 3,276 | 5,389 | 7,904 | 15,348 | 22,784 | 34,331 |
| מימון בגין תשלומי ההסדר | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **רווח (הפסד) לפני מס** | **18,593** | **40,705** | **91,535** | **219,992** | **286,227** | **425,871** | **547,723** |
| מס על ההכנסה | (3,719) | (8,141) | (18,307) | (43,998) | (57,245) | (85,174) | (109,545) |
| **רווח (הפסד) נקי** | **14,875** | **32,564** | **73,228** | **175,994** | **228,981** | **340,696** | **438,178** |

170. הרווח התפעולי עולה מ-25,811 אלפי דולר בשנת 2026 ל-521,745 אלפי דולר בשנת 2032 (כ-26.9% מההכנסות), ובסך מצטבר של כ-1,663,003 אלפי דולר בשנים 2026 עד 2032, יותר מכפליים מהרווח התפעולי המצטבר בתחזית הבסיס. הרווח הנקי המצטבר עומד על כ-1,304,516 אלפי דולר.

171. להלן מאזן חזוי בתרחיש האופטימי (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| מזומנים ושווי מזומנים | 33,535 | 38,116 | 56,784 | 71,218 | 88,717 | 101,576 | 118,066 |
| פיקדונות לזמן קצר | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 |
| פיקדונות משועבדים, שוטף | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| ניירות ערך סחירים | 15,369 | 57,634 | 107,929 | 256,817 | 405,546 | 636,488 | 742,061 |
| לקוחות | 2,786 | 3,392 | 5,141 | 7,052 | 8,761 | 10,580 | 12,535 |
| הוצ' מראש וח. שוטפים אחרים | 12,074 | 13,725 | 20,390 | 25,542 | 31,789 | 36,379 | 42,266 |
| **סך הנכסים השוטפים** | **83,630** | **132,732** | **210,111** | **380,495** | **554,678** | **804,890** | **934,794** |
| | | | | | | | |
| פיקדונות משועבדים, לא שוטף | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| רכוש קבוע, נטו | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| נכסים בלתי מוחשיים | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| נכס זכות שימוש | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| שטר הון להמרה | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ניירות ערך סחירים, לא שוטף | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| נכסי מסים נדחים | 85,660 | 77,519 | 59,212 | 15,214 | – | – | – |
| **סך הנכסים הלא שוטפים** | **135,541** | **124,812** | **103,917** | **57,331** | **39,529** | **36,941** | **34,353** |
| **סך הנכסים** | **219,171** | **257,544** | **314,028** | **437,826** | **594,207** | **841,831** | **969,147** |
| | | | | | | | |
| ספקים, זכאים והוצאות לשלם | 49,326 | 56,072 | 76,898 | 96,331 | 119,889 | 137,202 | 159,403 |
| הת. בגין חוזים עם לקוחות | 8,634 | 10,512 | 15,935 | 21,855 | 27,153 | 32,792 | 38,851 |
| התחייבויות חכירה, שוטף | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| התחייבות בגין כתבי אופציה | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| התחייבות ההסדר, שוטף | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **סך ההתחייבויות השוטפות** | **92,557** | **139,781** | **197,431** | **242,783** | **281,639** | **514,102** | **202,493** |
| | | | | | | | |
| הפרשה למסים | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| התחייבויות חכירה, לא שוטף | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| התחייבות ההסדר, לא שוטף | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| מימון שגויס, מצטבר | – | – | – | – | – | – | – |
| **סך ההתחייבויות הלא שוטפות** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **סך ההתחייבויות** | **773,961** | **776,793** | **757,072** | **701,899** | **626,322** | **530,272** | **216,433** |
| | | | | | | | |
| הון מניות ופרמיה | 19,632 | 22,609 | 25,586 | 28,563 | 31,540 | 34,517 | 37,494 |
| שטר הון | – | – | – | – | – | – | – |
| מניות באוצר | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| קרן הון מהפרשי תרגום | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| עודפים (גירעון) | (574,633) | (542,069) | (468,841) | (292,848) | (63,866) | 276,830 | 715,008 |
| **סך ההון העצמי** | **(554,789)** | **(519,248)** | **(443,044)** | **(264,073)** | **(32,115)** | **311,559** | **752,714** |
| **סך ההתחייבויות וההון** | **219,171** | **257,544** | **314,028** | **437,826** | **594,207** | **841,831** | **969,147** |

172. להלן דוח תזרים מזומנים חזוי בתרחיש האופטימי (באלפי דולר ארה"ב):

| סעיף (אלפי דולר) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| רווח (הפסד) נקי | 14,875 | 32,564 | 73,228 | 175,994 | 228,981 | 340,696 | 438,178 |
| פחת והפחתות | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| תגמול מבוסס מניות | 2,694 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 |
| תשלום ע"ח התחייבות ההסדר | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| הפחתת נכס זכות שימוש | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| תשלומי התחייבויות חכירה | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| שינויים בהון החוזר | (5,774) | 6,367 | 17,835 | 18,290 | 20,900 | 16,542 | 20,419 |
| שינוי בנכסי מסים נדחים | 3,719 | 8,141 | 18,307 | 43,998 | 15,214 | – | – |
| **מזומנים נטו מפעילות שוטפת** | **(31,438)** | **47,861** | **69,981** | **164,338** | **167,243** | **244,817** | **123,079** |
| | | | | | | | |
| רכישת רכוש קבוע, נטו | (755) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) |
| מימוש בפיקדונות לזמן קצר | 36,014 | – | – | – | – | – | – |
| מימוש (השקעה) בניי"ע | – | (42,265) | (50,296) | (148,888) | (148,729) | (230,942) | (105,572) |
| **מזומנים נטו מפעילות השקעה** | **35,259** | **(43,281)** | **(51,312)** | **(149,904)** | **(149,745)** | **(231,958)** | **(106,588)** |
| | | | | | | | |
| דיבידנד ששולם | (10,000) | – | – | – | – | – | – |
| מימון חיצוני חדש שנדרש | – | – | – | – | – | – | – |
| מזומנים נטו מפעילות מימון | (10,000) | – | – | – | – | – | – |
| | | | | | | | |
| גידול (קיטון) במזומנים | (6,179) | 4,580 | 18,669 | 14,434 | 17,499 | 12,859 | 16,490 |
| יתרת מזומנים לתחילת השנה | 39,794 | 33,615 | 38,196 | 56,864 | 71,298 | 88,797 | 101,656 |
| **יתרת מזומנים לתום השנה** | **33,615** | **38,196** | **56,864** | **71,298** | **88,797** | **101,656** | **118,146** |

173. גם בתרחיש זה נפרעות כל ההפקדות במלואן ובמועדן ללא מימון חיצוני. בשנים 2026 ו-2027 התזרים מפעילות שוטפת, לאחר ההפקדות, זהה כמעט לזה שבתחזית הבסיס (שלילי בסך 31,438 אלפי דולר בשנת 2026 וחיובי בסך 47,861 אלפי דולר בשנת 2027), ומשנת 2028 הוא עולה בחדות, עד ל-244,817 אלפי דולר בשנת 2031 (ובשנת 2032, שבה מופקדות שתי ההפקדות האחרונות, 123,079 אלפי דולר). יתרת המזומנים וההשקעות הפיננסיות הפנויות בתום שנת 2032 מגיעה ל-908,188 אלפי דולר, וכרית הנזילות המצטברת עומדת על 808,744 אלפי דולר, כ-93.7% מסך התשלומים לפי לוח ההסדר. ההון העצמי הופך לחיובי כבר בתום שנת 2031 (311,559 אלפי דולר). בתרחיש כזה ניתן היה להקדים את התשלומים לקרן ההסדר באופן ניכר.

# ט השוואת ארבעת התרחישים

174. להלן ריכוז התוצאות העיקריות של ארבעת התרחישים לשנים 2026 עד 2032 (באלפי דולר ארה"ב, אלא אם צוין אחרת):[39]

| מדד | תחזית הבסיס | תרחיש הקציר | תרחיש הביניים | התרחיש האופטימי |
|---|---|---|---|---|
| הכנסות בשנת 2032 | 998,788 | 232,728 | 472,159 | 1,942,533 |
| שיעור צמיחה שנתי ממוצע בהכנסות, 2026 עד 2032 | 15.0% | (9.8%) | 1.5% | 28.5% |
| **סך ההכנסות, 2026 עד 2032** | **4,994,982** | **2,182,649** | **2,936,872** | **7,786,562** |
| סך השיווק הישיר, 2026 עד 2032 | 2,916,361 | 834,825 | 1,461,225 | 4,441,018 |
| **רווח תפעולי מצטבר** | **807,951** | **817,639** | **747,874** | **1,663,003** |
| רווח נקי מצטבר | 584,886 | 626,325 | 544,657 | 1,304,516 |
| תזרים מפעילות שוטפת מצטבר, לאחר ההפקדות | 45 | (40,809) | (104,207) | 785,881 |
| **מימון חיצוני נדרש** | **–** | **–** | **5,536** | **–** |
| נזילות פנויה בתום שנת 2032 | 122,352 | 85,844 | 27,982 | 908,188 |
| נזילות פנויה לאחר ההפקדה האחרונה (דצמבר 2032) | 122,352 | 85,844 | 27,982 | 908,188 |
| **כרית הנזילות המצטברת** | **22,908** | **(13,600)** | **(71,462)** | **808,744** |
| **הכרית כשיעור מסך התשלומים לפי לוח ההסדר** | **2.7%** | **(1.6%)** | **(8.3%)** | **93.7%** |
| הון עצמי בתום שנת 2032 | 33,084 | 62,661 | (19,007) | 752,714 |

175. מהשוואת התרחישים עולות שלוש מסקנות עיקריות:

175.1. ראשית, בכל ארבעת התרחישים נפרעות כל שמונה ההפקדות במלואן ובמועדן, לרבות ההפקדה האחרונה בסוף שנת 2032. בתחזית הבסיס, בתרחיש הקציר ובתרחיש האופטימי הדבר נעשה ללא מימון חיצוני, ויתרת הנזילות לאחריהן נותרת חיובית; בתרחיש הביניים נדרשת בשנת 2032 השלמה של 5,536 אלפי דולר לשמירת יתרת המזומנים התפעולית, סכום הנמוך מיתרה זו עצמה. יכולת העמידה בלוח התשלומים אינה תלויה אפוא בהתממשות תחזית הבסיס דווקא;

175.2. שנית, הקשר בין רמת ההכנסות לבין כרית הנזילות אינו מונוטוני. תרחיש הקציר, שבו ההכנסות בשנת 2032 הן הנמוכות ביותר, מותיר כרית נזילות גבוהה מזו שבתרחיש הביניים, משום שהחיסכון בשיווק הישיר מתממש מיד בעוד שהשחיקה בהכנסות הדרגתית. תרחיש הביניים הוא ההדוק ביותר, משום שהוא משלב השקעה מתמשכת ברכישת משתמשים ובמשחקים חדשים, שאינה מניבה צמיחה משמעותית בתקופת התחזית, עם בסיס עלויות גבוה מזה שבתרחיש הקציר;

175.3. ושלישית, הגמישות שבידי ההנהלה, ובעיקר היכולת לווסת את ההשקעה ברכישת משתמשים, מאפשרת לה לנוע בין התרחישים בהתאם לתוצאות בפועל. לכן, גם אם ההכנסות בפועל יהיו נמוכות מתחזית הבסיס, ביכולתה של ההנהלה לבחור במדיניות המבטיחה את העמידה בלוח התשלומים.

[39] תחזיות ההנהלה בארבעת התרחישים; עיבוד הח"מ. הנזילות הפנויה כוללת מזומנים, פיקדונות לזמן קצר וניירות ערך סחירים, ואינה כוללת פיקדונות משועבדים. כרית הנזילות מחושבת כהפרש שבין הנזילות הפנויה בתום שנת 2032 לבין הנזילות הפנויה בפתח שנת 2026 (99,444 אלפי דולר).

176. **אדגיש כי ארבעת התרחישים ממחישים את הנקודה הכלכלית המרכזית בחוות דעתי: המקור לפירעון החוב הוא מקורות עצמיים מהמשך הפעילות, ולא מימוש נכסי החברה או הזרמות חיצוניות.**

177. **המשמעות היא שכל אירוע שיפגע בהמשכיות הפעילות, לרבות צעדי אכיפה חד-צדדיים שישבשו את סליקת התשלומים, עשוי למחוק את ארבעת התרחישים גם יחד ולהותיר את הנושים המותנים עם תמורה זניחה.**

178. עוד אדגיש כי ניתוח התרחישים נותן מענה לשלוש הסתייגויות אפשריות מתחזית ההנהלה:

178.1. ראשית, אף שהתחזית הוכנה על ידי החברה, לא הסתפקתי בה: בחנתי את סבירותה, את הדרך בה נבניתה והנחות הבסיס שלה, בחנתי שלושה תרחישים חלופיים המבוססים על הנחות שונות ממנה, ובהם שני תרחישים שמרניים משמעותית ממנה;

178.2. שנית, התחזית אינה מתעלמת מהירידה בהכנסות בשנים האחרונות: היא נשענת על בסיס ההכנסות המעודכן לשנת 2026, הנמוך מזה של שנת 2025, ובתרחיש הקציר ההכנסות אף נשחקות בהדרגה לאורך כל תקופת ההסדר;

178.3. ושלישית, העמידה בלוח התשלומים אינה תלויה בהשקת משחקים חדשים: בתרחיש הקציר לא מושק אף משחק חדש, ובתרחיש הביניים מושקים רק שניים מהם ובאיחור של שנה, ובכל זאת בשני התרחישים נפרעות כל ההפקדות במלואן ובמועדן.

**וזאת חוות דעתי**

# י נספח: פירוט ההכנסות והשיווק הישיר לפי מוצר

## י.1 תיק המוצרים: המשחקים הקיימים והמשחקים החדשים

179. פעילות הקבוצה מבוססת כיום על שלושה משחקים קיימים עיקריים, המכונים במודל החברה "משחקי הליבה":

179.1. **משחק 1** – שהושק בינואר 2019 והוא המשחק הדומיננטי;

179.2. **משחק 2** – שהושק בספטמבר 2019;

179.3. **משחק 3** – שהושק בנובמבר 2021.

180. בשנת 2025 הניבו משחקים אלו הכנסות של כ-490.1 מיליון דולר, ומתוכן כ-330.1 מיליון דולר (כ-67%) ממשחק 1 לבדו. ריכוזיות זו היא מאפיין מהותי של תיק המוצרים, והיא מגבירה את חשיבות הרחבתו.[40]

181. לצד משחקי הליבה מרחיבה החברה את תיק המוצרים לז'אנרים קזואליים נוספים, לרבות משחקים המבוססים על קניין רוחני מוכר ועל שיתופי פעולה מסחריים. שלושה מוצרים חדשים נמצאים בשלבי השקה או בסמוך להם:

181.1. **משחק 4**, שהושק באפריל 2026 והוא המוצר הראשון של החברה הזמין בחנות Google Play, ומבוסס על כלכלה דו-מטבעית שבה קריסטלים מומרים להשתתפות בטורנירים כספיים; התשואה על ההשקעה השיווקית במוצר זה הוכפלה מאז ההשקה, ושיעורי השימור וההמרה גבוהים בשמונה נקודות אחוז מזה של משחק 1.

181.2. **משחק 5**, שהושק ביולי 2026; במשחק זה כ-60% מהמפגשים הם מפגשים כספיים בממוצע של כ-10.5 מפגשים למשתמש, ההפקדות המצטברות בשבעת הימים שלאחר ההפקדה הראשונה גבוהות ב-40%, ומדד המעורבות לאחר ההפקדה הראשונה כפול מהמדד הממוצע בתיק.

181.3. ו**משחק 6**, שהשקתו מתוכננת לרבעון הרביעי של שנת 2026. התחזית למוצר זה מסתמכת על נתוני הקטגוריה וההיסטוריה של החברה: מעל 134 מיליון הורדות, הכנסות קטגוריה של מעל 200 מיליון דולר בשנים-עשר החודשים האחרונים והכנסה ממוצעת להורדה של כ-8.22 דולר, וכן על יתרון המוביל הראשון בתחום המהג'ונג הכספי.[41]

182. בנוסף למוצרים אלו מצויים בצנרת מוצרים נוספים, ובכללם **משחק 7**, **משחק 8**, ו**משחק 9**, וכן מוצרים בשיתוף בעלי קניין רוחני ומותגים לרבות שיתופי פעולה מסחריים.

---

[40] מסמך ההנחות התפעוליות של הנהלת החברה, פילוח ההכנסות וההוצאות השיווקיות לפי משחק.
[41] מקור: מסמכי החברה, מצגת New Games – Compounding our Platform.

## י.2 פירוט ההכנסות החזויות לפי מוצר – תחזית הבסיס

183. להלן פירוט ההכנסות החזויות בתחזית הבסיס לפי מקור ולפי מוצר, לשנים 2026 עד 2032 (באלפי דולר ארה"ב): נתוני שנת 2026 מבוססים על התחזית המעודכנת לאוקטובר 2026, הבנויה ברמת המשחק הבודד.

| מקור ההכנסה | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחק 1 | 269,810 | 323,640 | 356,004 | 373,804 | 392,494 | 400,344 | 408,351 |
| משחק 2 | 57,817 | 71,300 | 78,430 | 82,352 | 86,469 | 88,199 | 89,963 |
| משחק 3 | 96,201 | 112,530 | 121,532 | 128,824 | 136,554 | 139,285 | 142,070 |
| משחק אחר | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **סך משחקי הליבה** | 424,213 | **507,991** | **556,487** | **585,501** | **616,038** | **628,348** | **640,905** |
| משחק 4 | – | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 | 87,500 |
| משחק 5 | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| משחק 6 | – | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 |
| משחק חדש 7 | – | – | – | 68 | 10,909 | 35,294 | 67,073 |
| משחק חדש 8 | – | – | – | – | 68 | 10,909 | 35,294 |
| משחק חדש 9 | – | – | – | – | – | 68 | 68 |
| אחרים | 2,018 | – | – | – | – | – | – |
| **סך משחקים חדשים** | **2,018** | **10,977** | **46,271** | **113,345** | **190,268** | **273,601** | **350,192** |
| הכנסות אחרות, נטו | 5,452 | 6,585 | 7,238 | 8,000 | 6,646 | 7,214 | 7,691 |
| **סך ההכנסות** | **431,682** | **525,553** | **609,997** | **706,845** | **812,952** | **909,164** | **998,788** |

## י.3 פירוט השיווק הישיר והתרומה נטו לפי מוצר – תחזית הבסיס

184. להלן פירוט השיווק הישיר החזוי בתחזית הבסיס לפי מוצר, והתרומה נטו הנובעת ממנו (באלפי דולר ארה"ב):

| שיווק ישיר ותרומה נטו | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחק 1 | 130,409 | 178,002 | 195,802 | 198,116 | 208,022 | 212,182 | 216,426 |
| משחק 2 | 33,615 | 41,354 | 45,490 | 47,764 | 50,152 | 51,155 | 52,178 |
| משחק 3 | 63,187 | 69,768 | 75,350 | 79,871 | 84,663 | 86,356 | 88,084 |
| סך משחקי הליבה | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| **תרומה נטו, מש' ליבה** | **197,002** | **218,866** | **239,846** | **259,750** | **273,201** | **278,654** | **284,217** |
| משחק 4 | – | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 | 50,000 |
| משחק 5 | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 |
| משחק 6 | – | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 |
| משחק חדש 7 | – | – | – | 2,000 | 12,000 | 30,000 | 45,000 |
| משחק חדש 8 | – | – | – | – | 2,000 | 12,000 | 30,000 |
| משחק חדש 9 | – | – | – | – | – | 2,000 | 2,000 |
| **סך משחקים חדשים** | **6,414** | **14,000** | **44,000** | **89,000** | **139,000** | **189,000** | **227,000** |
| **תרומה נטו, מש' חדשים** | **(4,396)** | **(3,023)** | **2,271** | **24,345** | **51,268** | **84,601** | **123,192** |
| משחקים אחרים | 6,414 | – | – | – | – | – | – |
| סך השיווק הישיר | 233,625 | 303,124 | 360,642 | 414,751 | 481,837 | 538,694 | 583,688 |
| **סך התרומה נטו** | **198,058** | **222,429** | **249,355** | **292,094** | **331,115** | **370,470** | **415,100** |

## י.4 פירוט ההכנסות והשיווק הישיר לפי מוצר – תרחיש הקציר

185. ולהלן פירוט ההכנסות והשיווק הישיר לפי מוצר בתרחיש הקציר, שבו מצומצמת ההשקעה ברכישת משתמשים (באלפי דולר ארה"ב):

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחק 1 | 269,810 | 229,982 | 196,116 | 171,185 | 153,533 | 139,201 | 126,776 |
| משחק 2 | 57,817 | 58,601 | 54,068 | 51,643 | 50,068 | 48,635 | 47,214 |
| משחק 3 | 96,201 | 83,034 | 73,307 | 67,499 | 62,997 | 59,501 | 56,519 |
| משחק אחר | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **סך משחקי הליבה** | **424,213** | **372,138** | **324,012** | **290,848** | **267,119** | **247,858** | **231,030** |
| הכנסות אחרות, נטו | 5,452 | 4,758 | 3,956 | 3,398 | 2,215 | 1,935 | 1,698 |
| סך ההכנסות | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| שיווק ישיר – משחק 1 | 130,409 | 54,000 | 54,000 | 54,000 | 54,000 | 54,000 | 54,000 |
| שיווק ישיר – משחק 2 | 33,615 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 |
| שיווק ישיר – משחק 3 | 63,187 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 |
| **סך השיווק הישיר** | **233,625** | **100,200** | **100,200** | **100,200** | **100,200** | **100,200** | **100,200** |
| **סך התרומה נטו** | **198,058** | **276,696** | **227,768** | **194,046** | **169,134** | **149,593** | **132,528** |

## י.5 פירוט ההכנסות והשיווק הישיר לפי מוצר – תרחיש הביניים

186. להלן פירוט ההכנסות והשיווק הישיר לפי מוצר בתרחיש הביניים (באלפי דולר ארה"ב):

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחק 1 | 269,810 | 250,600 | 233,800 | 218,700 | 211,100 | 202,400 | 198,800 |
| משחק 2 | 57,817 | 54,100 | 53,200 | 52,700 | 52,500 | 52,300 | 52,200 |
| משחק 3 | 96,201 | 86,800 | 84,900 | 77,600 | 72,900 | 70,000 | 67,000 |
| משחק אחר | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **סך משחקי הליבה** | **424,213** | **392,021** | **372,421** | **349,521** | **337,021** | **325,221** | **318,521** |
| משחק 4 | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| משחק 6 | – | – | – | 68 | 10,909 | 35,294 | 67,073 |
| אחרים | 2,018 | – | – | – | – | – | – |
| **סך משחקים חדשים** | **2,018** | **68** | **10,909** | **35,362** | **77,982** | **112,217** | **150,407** |
| הכנסות אחרות, נטו | 5,452 | 4,983 | 4,622 | 4,343 | 3,179 | 3,159 | 3,231 |
| **סך ההכנסות** | **431,682** | **397,072** | **387,952** | **389,226** | **418,183** | **440,597** | **472,159** |
| שיווק ישיר – משחק 1 | 130,409 | 100,500 | 94,500 | 90,500 | 84,000 | 84,000 | 84,000 |
| שיווק ישיר – משחק 2 | 33,615 | 31,100 | 31,100 | 31,100 | 31,100 | 31,100 | 31,100 |
| שיווק ישיר – משחק 3 | 63,187 | 43,500 | 39,000 | 38,000 | 35,000 | 35,000 | 35,000 |
| שיווק ישיר – משחק 4 | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 |
| שיווק ישיר – משחק 5 | – | – | – | – | – | – | – |
| שיווק ישיר – משחק 6 | – | – | – | 2,000 | 12,000 | 30,000 | 45,000 |
| שיווק ישיר – משחקים אחרים | 6,414 | – | – | – | – | – | – |
| **סך השיווק הישיר** | **233,625** | **177,100** | **176,600** | **191,600** | **207,100** | **230,100** | **245,100** |
| **סך התרומה נטו** | **198,058** | **219,972** | **211,352** | **197,626** | **211,083** | **210,497** | **227,059** |

## 6.י פירוט ההכנסות והשיווק הישיר לפי מוצר – התרחיש האופטימי

187. להלן פירוט ההכנסות והשיווק הישיר לפי מוצר בתרחיש האופטימי (באלפי דולר ארה"ב):

| סעיף | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| משחק 1 | 269,810 | 323,640 | 479,816 | 624,623 | 746,333 | 875,267 | 1,023,431 |
| משחק 2 | 57,817 | 71,300 | 111,021 | 148,860 | 178,281 | 211,073 | 249,442 |
| משחק 3 | 96,201 | 112,530 | 151,640 | 187,695 | 221,532 | 255,216 | 292,296 |
| משחק אחר | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **סך משחקי הליבה** | **424,213** | **507,991** | **742,998** | **961,698** | **1,146,666** | **1,342,076** | **1,565,690** |
| מתוכו: שיפור המוצרים | – | – | 16,349 | 56,014 | 89,576 | 147,775 | 197,266 |
| מתוכו: Google Play | – | – | 142,947 | 285,894 | 371,662 | 483,160 | 628,108 |
| מתוכו: התרחבות גאוגרפית | – | – | 27,214 | 34,290 | 69,391 | 82,793 | 99,410 |
| **סך משחקים חדשים** | **2,018** | **10,977** | **46,271** | **113,345** | **190,268** | **273,601** | **350,192** |
| הכנסות אחרות, נטו | 5,452 | 6,638 | 7,501 | 17,722 | 20,695 | 23,901 | 26,651 |
| **סך ההכנסות** | **431,682** | **525,606** | **796,770** | **1,092,764** | **1,357,629** | **1,639,578** | **1,942,533** |
| שיווק ישיר – משחק 1 | 130,409 | 178,002 | 275,707 | 337,948 | 404,255 | 454,112 | 526,345 |
| שיווק ישיר – משחק 2 | 33,615 | 41,354 | 64,623 | 81,595 | 97,341 | 109,576 | 127,106 |
| שיווק ישיר – משחק 3 | 63,187 | 69,768 | 103,261 | 125,797 | 151,526 | 166,753 | 190,325 |
| שיווק ישיר – משחקים חדשים | 6,414 | 14,000 | 44,000 | 89,000 | 139,000 | 189,000 | 227,000 |
| **סך השיווק הישיר** | **233,625** | **303,124** | **487,592** | **634,340** | **792,122** | **919,440** | **1,070,776** |
| **סך התרומה נטו** | **198,058** | **222,481** | **309,179** | **458,425** | **565,507** | **720,138** | **871,757** |

# APPENDIX 2-D

## Economic Expert Opinion of Dr. Mofkadi
## (Machine English translation)

# Economic Expert Opinion

## The Ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to Generate Cash and Comply with the Proposed Arrangement Agreement
## (Opinion prepared for use by the Arrangement Administrator)

**Prepared by**
Dr. Tal Mofkadi

Version: October 21, 2026

# A General

1. I was requested by Papaya Gaming Ltd. (hereinafter: **"Papaya Israel"**) and Papaya Gaming Inc. (hereinafter: **"Papaya U.S."** and collectively: **"the Companies"** or **"the Petitioners"**) to prepare an economic opinion to be made available to the Arrangement Administrator appointed by the court's decision dated August 26, 2026, for the purpose of formulating and refining the Arrangement plan pursuant to Part X of the Insolvency and Economic Rehabilitation Law, 5778-2018. As part of my opinion, I was required to examine the reasonableness and validity of management's forecast for the years 2026 through 2032—assuming the creditors' arrangement is approved—as the basis for a valuation to be performed by an expert appointed by the Arrangement Administrator, as well as the alignment of the forecast with the payment schedule set forth in the arrangement outline.

2. The purpose of the arrangement is twofold: on the one hand, to ensure the preservation of the companies' business operations and profitability as a "going concern"; and on the other hand, to ensure a 100% source of repayment for all contingent and potential creditors should their claims crystallize into an enforceable monetary judgment in Israel.

3. The need for the Arrangement arose following a decision rendered on July 27, 2026, by the Federal Court in the State of New York, in a lawsuit filed by their business competitor, Skillz Platform Inc. . (hereinafter: **"Skillz"**), which requires the petitioners to pay Skillz approximately $730 million in connection with allegations of misleading advertising and unfair competition. This astronomical sum significantly exceeds the companies' current cash balances.

4. On August 26, 2026, the Tel Aviv-Jaffa District Court granted the motion, ordered that the preliminary injunction be converted into a temporary stay of proceedings, and appointed attorney Gil Oren as the Arrangement Administrator to work toward formulating and refining the Arrangement.[1]

5. I would like to emphasize that my opinion does not purport to express a view on the legal merit of the parties' claims, but rather focuses solely on the economic aspects.

[1] Decision dated August 26, 2026, Case No. 87154-07-26 (Tel Aviv-Jaffa District Court, the Honorable Judge Iris Loushi-Abudi), paragraphs 9, 12.

## A.1 Sources of Information

6. The sources of information I used in preparing this opinion include, among others, the following:

 6.1. The Company's audited consolidated financial statements for the years 2022 through 2024, including comparative data for 2021, and draft unaudited financial statements for 2025;

 6.2. The Company's management forecast model for the years 2026 through 2032, which includes a profit and loss forecast, a management report, and the document detailing the operating assumptions from which the forecasts are derived. The model is based on the seven-year forecast prepared by management in July 2026, as updated in October 2026[2] ;

 6.3. Three alternative scenarios from company management:

  6.3.1. A scenario based on a limited marketing model in which the user acquisition budget is minimal (UA Low Budget),

  6.3.2. an intermediate scenario (Mid Budget),

  6.3.3. and an optimistic scenario (Optimistic);

 6.4. Schedule of payments to the Arrangement Administrator's escrow account;

 6.5. The motion for approval of the Debt Arrangement and for a stay of proceedings filed by the petitioners, and the exhibits attached thereto;

 6.6. The decision of the Tel Aviv-Jaffa District Court dated August 26, 2026, regarding the stay of proceedings and the appointment of the arrangement administrator;

 6.7. The judgment and decisions on post-trial motions rendered in the proceedings Skillz Platform Inc. v. Papaya Gaming Ltd. in the Federal Court of the State of New York;

 6.8. Public filings by Firy Inc. (formerly Skillz Inc. ) with the U.S. Securities and Exchange Commission, including the report for the second quarter of 2026 and the annual report for 2025;

 6.9. Monthly analysis of revenue and direct marketing by game for the years 2025 and 2026;

 6.10. Conversations and meetings I held with the company's management and its legal counsel. The explanations I received formed the basis for the explanations in my opinion. These explanations also included a summary of the company's strategy;

 6.11. The opinion of Mr. Jim W. Bergman of Aperture, LLC dated September 16, 2026, filed on behalf of Skillz Platform Inc. with the U.S. Bankruptcy Court for the District of Delaware, in support of its opposition to the petitioners' motion for recognition of the proceedings in Israel under Chapter 15 (Case No. 26-11217 (MFW), D.I. 125);

 6.12. The expert opinion of Mr. Stuart Gleichenhaus of FTI Consulting, Inc. , dated October 1, 2026, filed on behalf of the petitioners in the same proceeding, which reviews Mr. Bergman's expert opinion, including its appendices;

 6.13. Professional literature and articles as detailed in the body of the expert opinion.

---

[2] The update is minor and focuses on the year 2026: According to the updated forecast, revenue and direct marketing in 2026 are each approximately $30 million lower than those in the July forecast ($431,030 thousand in revenue and $225,286 thousand in direct marketing, compared to $461,030 thousand and $255,286 thousand, respectively), so that the net contribution remains unchanged and clearing and platform fees have decreased by approximately $1.9 million. The assumptions for 2027 and beyond remain unchanged

## A.2 Summary of the Opinion

7. The following is a summary of my conclusions:

7.1. The Petitioners are profitable, liquid, and free of financial debt, with a gross profit margin of over 92% in each of the years 2021 through 2025 (2025 data is based on an unaudited draft financial report) and positive cash flow from operating activities;

7.2. The challenge they face is external to their operations and stems from a contingent liability arising from a non-final court ruling;

7.3. My main conclusion is that management's forecast for the years 2026 through 2032 is based on reasonable and conservative assumptions relative to past performance, including a weighted annual growth rate of approximately 15.0% compared to approximately 31.9% actually achieved in the years 2021 through 2025 (the 2025 figures are based on a draft unaudited financial report). The forecast therefore constitutes a valid and conservative basis for the valuation to be performed on behalf of the administrator of the arrangement;

7.4. According to the forecast, cumulative operating profit during the arrangement period is expected to total approximately $808.0 million, compared with a commitment of $745 million and total payments under the arrangement schedule of approximately $862.9 million (which, together with the return on deposited funds, also reflects interest during the arrangement period), and the annual deposits are funded from operating cash flow and existing liquidity balances, without the need to raise debt or equity in any year of the arrangement. This implies that the forecast includes sufficient operational flexibility to meet the proposed payment schedule.

7.5. The decline in revenue in 2025 (approximately 7.5%), and the decline expected in 2026, stem primarily from a management decision to reduce investment in acquiring new players in light of rising costs, rather than from a weakening of the player base. This reduction is accompanied by an improvement in the net contribution margin from revenue and can be reversed when the return on player acquisitions improves (the beginning of this reversal can already be seen in the financial data);

8. To examine the company's operational flexibility and its ability to meet the required contributions under the proposed arrangement even if the baseline forecast does not materialize, I analyzed three additional scenarios prepared by management: A "harvest" scenario, in which investment in user acquisition is cut and revenue declines by 2032 to about half of its 2026 level; An intermediate scenario, in which revenue remains in the range of approximately $388 million to $472 million per year; and an optimistic scenario, in which revenue reaches approximately $1.9 billion in 2032. I found that in all four scenarios, all eight installments in the Arrangement schedule are paid in full and on time from internal sources, without external financing, and the remaining liquidity at the end of 2032, after the final installment (approximately $1979. million), remains positive (ranging from approximately $858. million in the conservative scenario to approximately $908.2 million in the optimistic scenario).

The intermediate scenario is the tightest of the four: in this scenario as well, all payments are made in full and on time. To make the final payment, the company liquidates all of its financial investments, and a top-up of approximately $5.4 million (approximately 0.6% of total payments

under the Arrangement schedule) is required to maintain an operating cash balance of approximately $28.0 million. This shortfall is less than the operating cash balance itself, so the final installment can be made even without external financing, resulting in a temporary decrease in the operating cash balance to approximately $22.6 million. Consequently, the arrangement allows for a 100% repayment rate to the conditional creditors.

## A.3 Professional Experience and Resume of the Author of This Opinion

**Education**

| | | |
|---|---|---|
| 2013 | Tel Aviv University | Ph .D. . (Doctorate) in Economics (Microeconomics and Financial Economics) |
| 2006 | Tel Aviv University | M.A. in Economics (Research Track) (with honors) |
| 2004 | Tel Aviv University | MBA in Business Administration with specializations in Marketing and Finance-Accounting (with honors) |
| 2001 | Tel Aviv University | BA in Economics and Management, with honors |

**Professional Experience**

[2026] Chair of the Advisory Committee to the Commissioner of the Capital Markets Authority in the field of payments and regulated financial institutions;

[2012–present] Founding Partner at NumeriX Economic and Financial Consulting, which provides comprehensive solutions to complex problems requiring a multidisciplinary range of expertise in economics, finance, and accounting:

- Economic expert appointed by courts, arbitrators, and mediators, and as a mutually agreed-upon expert in numerous proceedings (listed on the Courts Administration's roster of economic experts).
- Preparation of financial, economic, and accounting expert opinions in numerous litigation proceedings.
- Consulting for institutional entities, boards of directors, and company management on matters such as the feasibility of entering or exiting business activities, capital market investments, debt pricing, etc.
- Company valuations, transaction feasibility analyses, and non-compete agreements, including valuations for financial statements such as PPAs and impairment ;
- Valuation of complex financial instruments such as derivatives, complex exchange-traded funds (ETFs), structured products, loans, preferred stock, etc.
- Dividend payout tests, thin capitalization, and assessment of companies' financial soundness.
- Risk management and model validation.
- Analysis of internal costs within companies and determination of optimal pricing policies.

[2006–2012] Head of the Economic and Financial Consulting Team in collaboration with senior professors.

[2008–2011] Member of the Investment Committee and Investment Portfolio Manager at the Institute for Business Research at Tel Aviv University.

[2001–2006] Senior Business Analyst in the Business Development Department at Agis Ltd. (which was acquired by the global company Perrigo).

**Professional Experience in Academia**

[2020–present] Program Director of executive and board member training courses at the Lahav Institute at Tel Aviv University: Financial Leadership and Financial Strategy.

[2014–present] Co-Director of the Forum on Economic Regulation and Competition at Tel Aviv University.

[2007–present] Lecturer in the Faculty of Management at Tel Aviv University for advanced courses in finance, MBA track : Investment Theory and Securities Analysis, Financial Management, Options and Futures, Fundamentals of Finance, Corporate Valuation, Financial Engineering, and Debt Arrangements. Undergraduate Program: Principles of Finance, Investment Theory and Securities Analysis, and Financial Management.

[2008–present] Lecturer at Reichman University for courses in finance: Fundamentals of Finance, Investment Theory and Securities Analysis, Corporate Finance, Financial Engineering, International Finance, and International Risk Management.

[2016–present] Lecturer in the Faculty of Management at Tel Aviv University, teaching advanced finance courses in the International MBA program (Sofaer Global MBA Program ): Finance for Entrepreneurs and Financial Engineering.

[2006–2019] Lecturer at the School of Economics at Tel Aviv University, teaching courses on foreign exchange markets and the fundamentals of economics.

[2015 – present] Lecturer in Financial Modeling and Computational Finance at leading universities abroad: Amsterdam Business School and Vienna University of Economics and Business .

[2015 – 2021] Associate Professor of Finance (visiting lecturer) for advanced finance courses at leading universities abroad: Nagoya University of Commerce and Business (2015–2020), Tallinn University of Technology (2015–2017), and Copenhagen Business School (2015).

[2012–2013] Assistant Professor of Finance at Northwestern University's Kellogg School of Management in the U.S., teaching advanced finance courses for the MBA program : Corporate Finance and International Finance . (Teaching assistant from 2008 to 2011).

[2004–2012] Lecturer at Megamot College, teaching introductory courses on the capital market (for the general public) and preparation courses for the Israel Securities Authority exams: Statistics and Finance, Professional Track A, and Professional Track B.

**Publications (Books)**

[2022] Benninga, S. ., and Mofkadi, T. . ***Financial Modeling*.** MIT Press .

[2019] Mofkadi, T., and Sharoni, A. **Fundamentals of Finance**. Tel Aviv: The Authors.

[2017] Benninga, S. ., and Mofkadi, T. . ***Principles of Finance with Excel*.** Oxford University Press .

[2013] Ben-Hurin, E., Yosef, N., and Mofkadi, T. **The Guide to Corporate Valuation: Theory, Practice, and Everything in Between**. Tel Aviv: Provok-Dionon.

## A.4 Expert Statement

I, the undersigned, submit this expert opinion in lieu of testimony in court, and I hereby declare that I am fully aware that, for the purposes of the provisions of criminal law regarding perjury under oath in

court, this expert opinion, when signed by me, shall be deemed equivalent to testimony under oath that I have given in court.

I wish to note that I have no connection to or dependence on the clients or anyone acting on their behalf, either directly or indirectly. The fee for preparing this expert opinion, as agreed upon between myself and the clients, is predetermined and is not contingent, either directly or indirectly, on the outcome of the legal proceedings.

_______________________

Dr. Tal Mofkadi
October 21, 2026

# B General Background—A Summary of the Sequence of Events

## B.1 Group Profile and Areas of Activity

9. Papaya Israel is a private company incorporated in Israel in 2016 that develops and markets mobile games based on a unique technological platform. The technological platform enables players to compete in multiplayer tournaments with cash prizes in skill-based games, such as Solitaire, Bingo, and Bubble, while eliminating the element of chance by creating equal starting conditions and competition for all players.[3]

10. Papaya Israel constitutes the center of gravity of the Group's operations, where technological development, business management, most of the assets and liabilities, intellectual property, and hundreds of the company's employees are concentrated. Taxes on the Group's consolidated operations are paid in Israel; most of the Group's commercial agreements were signed with Papaya Israel; and all contracts with suppliers—including those signed with Papaya U.S.—are managed by Papaya Israel employees. The company employs approximately 300 employees in Israel, who constitute its technological and business backbone, and the livelihoods of hundreds of families in Israel depend directly on the company's continued existence.

11. Papaya USA is a wholly owned subsidiary of Papaya Israel, incorporated in Delaware, USA, and provides fronting services and technical-operational support in the field of clearing and processing actor payments. Papaya USA does not employ any staff (except for one director), has no physical offices in the U.S., and all of its operations are managed and carried out from Israel by Papaya Israel employees. The Group has additional subsidiaries established for operational and business purposes in various countries, including England, Poland, India, and Brazil.

12. The Group is a significant player and a global leader in the skill-based mobile gaming industry (Real Money Skill-Based, RMSB ). Currently, the platform serves approximately one million unique players per day, about 3 to 4 million unique players per month, and operates approximately 15 million tournaments every single day.

## B.2 Analysis of Business Operations, Revenue Model, and Financial Performance

13. The Group's primary revenue model is based on charging players entry or service fees to participate in tournaments with pre-announced prizes, with the company's revenue derived from the difference between the entry fees collected and the prizes distributed. This model generates exceptionally high gross profit margins, which stood at over 92% from 2021 to 2025.

14. Over the past few years, the applicants have posted impressive financial results and a consistent growth trend in their revenues: approximately $163 million in 2021, approximately $334 million in 2022, approximately $461 million in 2023, approximately $533 million in 2024, and approximately $493 million in 2025.[4]

15. These figures reflect an impressive annual growth rate averaging approximately 31.9% from 2021 to 2025 (the 2025 figures are based on an unaudited draft financial report).

[3] The data in this section is based on the draft petition for approval of the Arrangement and stay of proceedings.
[4] The consolidated financial statements of Papaya Gaming Ltd. for the years 2021 through 2025.

16. Papaya Israel's operating and net profitability in 2024 and 2025 was materially and unusually impacted by extraordinary legal expenses totaling approximately $25 million in 2024 and approximately $40 million in 2025, related to legal proceedings in the U.S. Excluding these extraordinary legal expenses, the company's operating profit would have totaled approximately $70 million in 2024 and approximately $63 million in 2025, a figure that attests to the company's high core profitability potential.[5]

17. The companies are not experiencing ongoing cash flow difficulties or operational insolvency, and they have met—and continue to meet—all of their current obligations to players, suppliers, service providers, and employees in full and on time.

## B.3 Legal Background: The Skillz Lawsuit and Its Financial Implications

18. Skillz, a business competitor of Papaya in the U.S., filed a lawsuit in March 2024 in a federal court in New York State alleging misleading advertising and unfair competition due to the alleged use of bots. In Papaya's view, the lawsuit is part of a reprehensible and systematic strategy by Skillz, designed to address its ongoing business failure and inability to compete through legitimate means, while filing similar lawsuits against other competitors in the industry, such as AviaGames and Voodoo.[6]

19. On July 27, 2026, the court issued a ruling ordering the plaintiffs to pay Skillz approximately $730 million. I have been informed that the petitioners intend to file a de jure appeal with the U.S. Court of Appeals (Second Circuit ), as they and their legal counsel believe there is a high likelihood of overturning the judgment or significantly reducing it due to material errors in the ruling.[7]

20. The debt specified in the judgment is the subject of intense controversy and is not enforceable in Israel as long as it is not final.

21. However, I have been informed that there is an immediate risk of collection attempts in the U.S., as evidenced by Skils's motion for a temporary restraining order to prevent the transfer of funds to Israel (a motion that was denied on May 15, 2026). Since approximately 85% of the petitioners' revenue comes from players in the U.S., blocking the transfer of funds would immediately strangle and paralyze their economic activity, hence the urgency in filing the motion to stay proceedings.[8]

---

[5] The consolidated financial statements for 2024 and 2025, and management's document of operating assumptions regarding the breakdown of litigation costs.
[6] The motion for approval of the Arrangement and stay of proceedings, and court documents in the U.S. proceedings.
[7] See: Skillz Platform Inc. v. Papaya Gaming Ltd., No. 1:24-cv-01646 (S.D.N.Y. July 27, 2026).
[8] The motion for approval of the Arrangement and stay of proceedings, including the May 15, 2026, decision on the motion for a temporary restraining order.

## B.4 Court Decision of August 26, 2026

22. On August 1, 2026, the Tel Aviv-Jaffa District Court ordered a provisional stay of proceedings in the petitioners' case, and on August 26, 2026, a decision was issued regarding the motion for a stay of proceedings, the appointment of a reorganization administrator, and the convening of creditors' meetings.[9]

23. The decision stipulated that the provisional order would become a temporary stay of proceedings valid for 45 days from August 3, 2026, after the court found that the conditions set forth in Section 319(g) of the Law were met, including a reasonable likelihood that a Debt Arrangement would be approved that would lead to the petitioners' financial rehabilitation, the absence of a reasonable concern that creditors would be harmed by the petitioners' continued operation during the term of the order, and the existence of means to finance the expenses associated with their operation until the arrangement is approved.[10]

24. In addition, pursuant to Section 33(b) of the Act, the court ordered the appointment of Attorney Gil Oren as the arrangement administrator, who will work to formulate and draft the Debt Arrangement in accordance with the comments of the creditors, the administrator, and the court, and to file a motion to convene creditors' meetings.[11]

25. At the same time, the court ruled that the arrangement, as submitted, required improvement because it relied solely on revenue from continued operations, without guarantees or a contribution from the owners, and that the petitioners must present a model that combines revenue from continued operations with revenue from additional sources.[12]

26. With regard to Skillz's objection in principle—which sought to have the petition heard under Part B of the Law and to appoint a trustee—the court highlighted the difficulties inherent in this position, including the expected loss of value for the petitioners should an order to commence proceedings be granted in their case.[13]

27. Following this decision, a revised outline for the arrangement was formulated, which will be submitted to the creditors for a vote. The analysis and projections in my opinion examine the petitioners' ability to meet the payment schedule based solely on cash flow from ongoing operations. I note that the revised arrangement includes additional mechanisms that constitute sources of repayment beyond those included in the projections, including the founders' waiver of their full bonus during the arrangement period, amounting to approximately $25 million, a $10 million guarantee backed by insurance from the shareholders, as well as proceeds from the sale of shares representing 25% of the company's capital, which will be made available to the plan administrator as collateral (should the plan administrator decide to liquidate them). The company may also raise capital during the arrangement period, and these proceeds will be transferred to the arrangement administrator's account. For the sake of conservatism, these sources were not taken into account in the projections and scenarios presented in my opinion.

---

[9] Order dated August 26, 2026, Case No. 87154-07-26 (Tel Aviv-Jaffa District Court, Honorable Judge Iris Loushi-Abudi), paras. 1, 4.
[10] Ibid., paras. 8, 9.
[11] Ibid., paras. 12, 14.
[12] Ibid., para. 5.
[13] Ibid., paras. 6, 7.

## B.5 The Economic Rationale Underlying the Proposed Debt Arrangement

28. The Insolvency and Economic Rehabilitation Law, 5778-2018, sets forth two central objectives: maximizing the recovery rate for creditors and the economic rehabilitation of the debtor. The proposed arrangement fulfills both objectives simultaneously, as they both rely on the same source—the continued operation of the Petitioners as a "going concern." It is this continued operation that enables the Petitioners' economic rehabilitation, while simultaneously generating the cash flow from which the debt to creditors will be repaid in full, as detailed below.[14]

29. Since the Petitioners are highly profitable companies generating a high positive cash flow, the only way to pay the full amount of potential debts to all creditors without causing the destruction of hundreds of millions of dollars in value is to allow them to continue their business operations as a "going concern." The value of the companies as going concerns is many times greater than the value of their physical assets.

30. The arrangement seeks to stipulate that no funds will actually be paid to the conditional creditors but will instead be deposited with the arrangement administrator until an enforceable judgment is issued in Israel.[15]

31. Approval of the arrangement prevents massive destruction of value, preserves the livelihoods of hundreds of families in Israel, and ensures that the company's accumulated profits will serve as a secure, rational, and potential source for full repayment of the debts.

## B.6 Scope of the Opinion

32. In light of all this, and following the appointment of the Arrangement Administrator, I was asked to prepare an economic opinion to assist the Arrangement Administrator in formulating and refining the Debt Arrangement. The purpose of this opinion is to validate management's forecast and assess its reasonableness, so that it may serve as the basis for a valuation to be conducted on behalf of the court-appointed Arrangement Administrator.

33. This opinion does not include a valuation of the Petitioners, and the valuation itself is the responsibility of the Arrangement Administrator. Furthermore, this opinion does not examine alternatives to the Arrangement, including liquidation or the sale of the Petitioners or their operations. This opinion focuses solely on economic and financial aspects and does not purport to express a position on legal issues, including the validity of the claims discussed in the U.S. proceedings or the prospects of the appeal.

34. Accordingly, the opinion is intended to serve as an economic foundation for the plan administrator's work: validating management's forecast and assessing its reasonableness and conservatism, evaluating the operational flexibility it entails, and assessing the ability to meet the payment schedule. The revised outline of the arrangement, which has been finalized and will be submitted to the creditors for a vote, includes additional sources of repayment beyond cash flow from continuing operations, as I described above. These sources are not included in the analysis and forecasts in my opinion; therefore, they reinforce its conclusions and increase the margin of safety for meeting the payment schedule.

---

[14] Insolvency and Economic Rehabilitation Law, 5778-2018, Section 1.
[15] The proposed arrangement, and the motion for approval of the Debt Arrangement and for a stay of proceedings.

35. In formulating my opinion, I examined the following key economic questions:

35.1. First, does management's forecast constitute a valid basis for valuation, given the applicants' ability to generate free cash flow from ongoing operations?

35.2. Second, is management's forecast for the years 2026 through 2032 (hereinafter: **"the Forecast"**) based on reasonable and verifiable assumptions relative to past performance;

35.3. Third, is the payment schedule to the Arrangement Administrator's escrow account (hereinafter: **"the Payment Schedule"**) supported by the projected cash flow, such that it ensures a full source of repayment for the conditional creditors;

35.4. and fourth, whether the ability to meet the payment schedule depends on the realization of a growth scenario, or whether it is maintained even in a scenario where revenues erode, and what magnitude of deviation from the forecast the arrangement can absorb.

36. The methodology I applied consists of the following five components:

36.1. Analysis of the Group's audited consolidated financial statements for the years 2021 through 2024 and the draft unaudited financial statements for 2025;

36.2. Examination of the structure of the operating and cash flow forecast for the years 2026 through 2032, including a review of the reasonableness of each of the model's assumptions;

36.3. Examination of the alignment between the payment schedule and the projected available cash in each year of the arrangement;

36.4. Reviewing the validity of the forecast as a basis for the valuation to be performed on behalf of the Arrangement Administrator, including an examination of the forecast horizon and the representative growth rate;

36.5. and an examination of three alternative scenarios prepared by management (a conservative scenario involving a reduction in investment in user acquisition, an intermediate scenario, and an optimistic scenario), along with an assessment of the magnitude of revenue variance that can be absorbed without compromising the ability to meet the payment schedule.

37. The economic principle guiding the analysis is that a company's value is derived from the present value of the cash flows it is expected to generate in the future, rather than from the sum of its physical assets at a given point in time. In companies whose assets consist primarily of human capital, intellectual property, and a technological platform, value is derived from ongoing operations and cannot be realized separately, as the income-generating assets cannot be separated from the operations and the employees who run them.[16]

38. Consequently, the relevant economic comparison is not between an immediate payment and a deferred payment, but rather whether the applicants' ongoing cash flows support the full payment

---

[16] See:

- Damodaran, A. (2012). *Investment Valuation: Tools and Techniques for Determining the Value of Any Asset* (3rd ed.). Wiley.
- Benninga, S., & Mofkadi, T. (2022). *Financial Modeling* (5th ed.). MIT Press.

schedule set forth in the arrangement.

39. My opinion is based on information provided to me by the petitioners and on public sources. I have not conducted an independent audit or review of the company's financial statements (the statements for the years 2021 through 2024 were audited by EY)[17] , and I do not express an opinion on their fairness beyond the general reasonableness checks I have performed. The business forecast is that of the company's management, with adjustments I have made. Although I have assessed its reasonableness based on my professional experience and historical data, this does not constitute a guarantee that actual results will match the forecast. I further note that the recognition of the deferred tax asset related to the provision, in the 2025 financial statements and in the forecast, is based on the assumption that the payment arrangement will be approved, upon which this opinion is based.

# C About the Company: Operations and Financial Statements

40. Papaya Israel was incorporated in Israel in 2016 and is engaged in the development, operation, and marketing of skill-based mobile games, which run on a proprietary technology platform developed by the company. The platform enables multi-player tournaments with cash prizes in games such as Solitaire, Bingo, and Bubble, where participants' starting conditions are standardized to eliminate the element of luck and make skill the decisive factor in the outcome.

41. The Group's center of operations is in Israel: Papaya Israel is where technological development, business management, intellectual property, most of the assets, and most of the liabilities are concentrated, and it employs approximately 300 people. Papaya USA is a wholly-owned subsidiary incorporated in Delaware; it has no employees and no offices, and its role is technical and operational, involving the clearing and processing of player payments. The group has additional subsidiaries in Israel, England, Poland, India, and Brazil, which were established for operational purposes.

42. From an economic perspective, this structure indicates that the entire group's income-producing asset is an intangible asset concentrated in Israel: a technological platform, trademarks, user acquisition mechanisms, and human capital. The Group has no material physical operating assets, as reflected in its net fixed assets balance, which stood at only approximately $2.1 million at the end of 2025—about 0.8% of its total assets.

43. The revenue model is based on collecting entry fees for tournaments in which the prizes are announced in advance, so the company's revenue is the difference between the entry fees collected and the prizes distributed. This model, in which revenue is measured on a net basis, generates exceptionally high gross profit margins, which ranged from 92.5% to 93.4% in each of the years 2021 through 2025 (2025 figures are based on an unaudited draft financial report). The flip side of this is that the dominant expense on the income statement is sales and marketing expenses, which are used primarily to acquire users and accounted for approximately 65.4% of revenue in 2025.

[17] It should be noted that the 2025 data presented in this opinion, wherever it appears, is based on draft financial statements that have not yet been fully audited.

## C.1 The Company's Products: Existing and New Games

44. The Group's operations are based on a product portfolio comprising three existing core games, launched between 2019 and 2021, which currently account for the bulk of revenue, alongside several new products that have been recently launched or are scheduled for launch, as well as an additional product pipeline and collaborations with intellectual property owners and brands.

45. The product portfolio is highly concentrated: in 2025, the core games generated revenue of approximately $490.1 million, with about two-thirds of that coming from a single game. This concentration is a fundamental characteristic of the business and underscores the importance of expanding the portfolio. A breakdown of products by name, including launch dates, operational data, and quantitative data by product, is provided in the appendix (Chapter ) to this opinion.

46. The company is working to expand its distribution potential through additional platforms, such as entering the Google Play Store —a channel in which the company has had virtually no presence to date—and through other means.

## C.2 The Company's Competitive Position

47. The Company is a leading player in the skill-based mobile gaming industry: the platform serves approximately one million unique players per day and approximately 3 to 4 million unique players per month, and runs approximately 15 million tournaments per day. This scale of activity is the company's key competitive advantage, as in a market where value derives from matchmaking ( ) and player volume, the size of the player base itself acts as a barrier to entry.[18]

48. The competitive landscape presented to me by the company maps the market along two key business axes:

    48.1. One axis ranges from a one-off competitive advantage to a sustained competitive identity;

    48.2. and the second axis ranges from a closed target platform to an open infrastructure embedded in third-party platforms.

    Plotted along these axes are platforms that serve as player identities (FACEIT , Roblox); tournament operators that provide the event framework (such as Battlefy , Community Gaming); and competition infrastructures that provide developers with the technical framework (such as Skillz, Challengermode , PlayFab , Nakama ).

49. From an economic and managerial perspective, the goal management has set for itself is to expand revenue streams and strengthen competitive differentiation: a gradual transition from a model focused solely on game development and operation to one in which the group's core assets—its player base, behavioral data, and competition and reward mechanisms—also serve as an infrastructure that can be integrated into additional products. The economic significance of such a move is the expansion of the revenue base beyond the existing game portfolio, a reduction in dependence on a single product, and the leveraging of assets already held by the group without a corresponding increase in fixed costs.

50. From a managerial perspective, each of the growth engines described by management operates

[18] The motion for approval of the Arrangement and stay of proceedings, and the company's documents.

on a different economic lever: improving gameplay and retention mechanisms extends the player's activity duration and increases average revenue per player; deepening the direct relationship with the player reduces reliance on paid media and lowers the cost per user; developing additional monetization models generates revenue even from audiences that do not currently pay; and increasing the player's switching costs supports the stability of the revenue base over time. What they all have in common is an increase in the net contribution per player, thereby potentially improving the free cash flow on which the payment schedule is based.

51. **For reasons of conservatism, the impact of the aforementioned plan was not reflected in the forecasts that form the basis of the arrangement; For our purposes, this means that if the plan is implemented—even partially—the actual results will be better than the forecast on which I based my assessment of the ability to meet the payment schedule and may fulfill (and even exceed) the optimistic scenario provided by the company.**

## C.3 Financial Statements for the Years 2021 through 2025

52. The following is a summary of the Group's operating results and financial position for the years 2021 through 2025, based on the audited consolidated financial statements for the years 2021 through 2024 and on a draft unaudited financial statement for the year 2025 (in thousands of U.S. dollars):

53. The following is the consolidated statement of income for the years 2021 through 2025 (the 2025 figures are based on a draft unaudited financial statement, in which the Arrangement expense and the related deferred tax are presented on separate lines) (in thousands of U.S. dollars):[19]

| Item | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Revenue | 163,070 | 334,240 | 461,297 | 533,120 | 492,956 |
| Cost of revenue | 12,204 | 23,449 | 30,515 | 35,226 | 34,941 |
| **Gross Profit** | **150,866** | **310,791** | **430,782** | **497,894** | **458,015** |
| Research and Development | 11,234 | 20,782 | 36,109 | 45,263 | 58,661 |
| Sales and Marketing | 124,491 | 256,048 | 293,937 | 365,955 | 322,530 |
| Management and General Expenses | 3,547 | 8,253 | 13,970 | 41,129 | 53,400 |
| Total operating expenses | 139,272 | 285,083 | 344,016 | 452,347 | 434,591 |
| **Operating income** | **11,594** | **25,708** | **86,766** | **45,547** | **23,424** |
| **Expense related to the Arrangement** | – | – | – | – | **730,000** |
| Net financing income (expenses) | (2,096) | 149 | 2,690 | 3,093 | 3,140 |
| Other expenses, net | – | – | (179) | (4) | 12 |
| **Pre-tax profit** | **9,498** | **25,857** | **89,277** | **48,636** | **(703,424)** |
| Income tax | 1,431 | 3,773 | 16,102 | 8,718 | 5,262 |
| Tax Deferred Due to the Arrangement | – | – | – | – | (82,915) |
| **Net income** | **8,067** | **22,084** | **73,175** | **39,918** | **(625,771)** |
| Effective tax rate | 15.07% | 14.59% | 18.04% | 17.92% | 19.80% |
| Other comprehensive income (loss), net | – | – | 803 | (53) | (384) |
| **Total income** | **8,067** | **22,084** | **73,978** | **39,865** | **(626,155)** |

[19] The consolidated financial statements of Papaya Gaming Ltd. for the years 2021 through 2025.

54. The following is a brief analysis of the company's performance during these years:

54.1. Revenue grew by approximately 105% in 2022, approximately 38% in 2023, and approximately 15.6% in 2024, and declined by approximately 7.5% in 2025. The compound annual growth rate (CAGR ) between 2021 and 2025 was approximately 31.9%, a figure of exceptional magnitude in the mobile gaming industry.

54.2. The gross profit margin remained completely stable throughout the period, within a narrow range of 92.5% to 93.4%, even as revenue tripled. This stability indicates that revenue costs consist primarily of payment processing and infrastructure costs that vary proportionally with the volume of activity, and that the company does not have a significant production cost structure that weighs on margins.

54.3. Sales and marketing expenses, which are the company's largest expense and are used primarily to acquire users, ranged from 63.7% to 76.6% of revenue.

From an economic perspective, this is an investment rather than a fixed expense: its level is determined by management based on the expected return on acquiring a user, and it can be rapidly reduced. This characteristic is of crucial importance for analyzing repayment capacity, as it provides the company with immediate cash flow flexibility even in the event of a revenue slowdown.

54.4. The decline in revenue in 2025—and the decline expected in 2026—is, according to the company's explanation, primarily due to a deliberate reduction in investment in the acquisition of new players.[20] From the fourth quarter of 2024 through the second quarter of 2025, the acquisition cost of new players rose, while the profitability of new players declined, due in part to the following reasons:

54.4.1. Increased demand for advertising across various media channels;

54.4.2. and the entry of new competitors into the relevant categories, such as King's (owned by Microsoft) Candy Crush Solitaire, SuperPlay's Disney Solitaire, and Evermore Games' Solitaire Sprint: Win Cash.

54.5. In order to maintain and improve profitability, management decided to reduce investment in acquiring new players until mechanisms are developed that will enable profitability justifying a resumption of such investment, including:

54.5.1. Developing a social platform;

54.5.2. Personalization of monetization models;

54.5.3. Changes to the game economy, including special tournaments with high prizes;

54.5.4. and community events, such as the World Solitaire Championship.

54.6. In practice, according to the company's explanation, investment in user acquisition was reduced by approximately 15% in 2025, resulting in an approximately 8% decline in revenue, while the net contribution margin improved by approximately 14%. Management's figures corroborate this: direct marketing expenses fell from

[20] Explanations received from the company's Chief Financial Officer, October 2026.

approximately $341.7 million in 2024 to approximately $291.7 million in 2025 (a decrease of approximately 14.6%); revenue fell by approximately 7.5%, and net contribution (revenue minus direct marketing expenses) rose from approximately $191.5 million to approximately $201.3 million, so that its share of revenue increased from approximately 35.9% to approximately 40.8%, a relative improvement of approximately 14%.

54.7. For 2026, the company forecasts a reduction of approximately 20% in user acquisition spending, resulting in a decline of approximately 13% in revenue and a further improvement of approximately 14% in direct profit. According to the company's explanation, the sales forecast is slightly lower than the 2026 figures in the seven-year forecast prepared in July 2026, due in part to management's efforts to meet the submitted cash flow forecast, even at the expense of revenue. Accordingly, the forecast underlying my opinion is the updated forecast for October 2026, in which 2026 revenue is approximately $29.3 million lower and direct marketing expenses are approximately $21.7 million lower than in the forecast prepared in July. According to the updated forecast, revenue in 2026 will decline by approximately 12.4% and direct marketing by approximately 19.9% compared to 2025, while the net contribution margin will rise from approximately 40.8% to approximately 45.9%, as detailed below.

54.8. During the third quarter of 2026, these efforts began to bear fruit, and according to the company's data, the profitability of new users increased by approximately 40%. Management believes this represents a consistent improvement, supporting its plans to resume increasing investment in user acquisition starting in 2027 and beyond. In addition, starting in March 2024, management's attention shifted significantly toward managing legal proceedings, and the company believes this likely also contributed to the decline in performance.

54.9. From a financial perspective, this explanation is consistent with the nature of user acquisition spending as a variable investment, as described above: When the cost of acquiring a player rises and the expected return from that player falls, reducing investment is a rational response to maintain the profitability rate the company is aiming for, even at the cost of a slowdown in revenue. Therefore, the decline in revenue in 2025 and 2026 does not necessarily indicate a weakening of the player base or the products, but rather primarily reflects a managerial choice between growth and profitability—a choice whose direction can be reversed when the return on player acquisition improves. As detailed above, such a reversal is currently taking place, and the company anticipates an increase in player acquisition investments in the coming months.

54.10. Administrative and general expenses jumped from approximately $14.0 million in 2023 to approximately $41.1 million in 2024 and to approximately $53.4 million in 2025. Most of this increase stems from extraordinary legal expenses totaling approximately $25 million in 2024 and approximately $40 million in 2025. Excluding these expenses, which are one-time in the sense that they are not part of the cost structure of ongoing operations, operating profit would have totaled approximately $70.5 million in 2024 and approximately $63.4 million in 2025, compared to reported operating profit of

approximately $45.5 million and approximately $23.4 million, respectively.

54.11. Research and development expenses have grown steadily to approximately $58.7 million in 2025, representing approximately 12% of revenue. This ongoing investment is essential for maintaining the platform and the player base; therefore, it is not an expense that can be substantially reduced over time without compromising the company's ability to maintain its competitive advantage and generate cash.

54.12. I would like to note that the unaudited financial statements for 2025 include a provision of $730,000 thousand related to the Arrangement, recorded under "Administrative and General Expenses" and "Accrued Liabilities and Expenses." This expense was recognized in the 2025 financial statements because it involves an event with known outcomes and the 2025 financial statements have not yet been finalized. In accordance with generally accepted accounting principles, an event of this nature requires an adjustment to the financial statements and not merely disclosure. For clarity, the 2025 data presented in the tables in this section breaks out the provision into separate lines: In the income statement, an expense of $730,000 thousand is recognized for the Arrangement, and general and administrative expenses are presented net of this amount; the related deferred tax liability is presented separately, as recorded in the books as a tax asset arising from the loss carried forward resulting from the provision, in the amount of $82,915 thousand; In the balance sheet, a liability related to the Arrangement is presented in the amount of $60,000 thousand as a current liability and $670,000 thousand as a long-term liability, in accordance with the deposits to the Arrangement fund in 2026; and in the statement of cash flows, the non-cash expense is presented on a separate line.

55. The following is the consolidated balance sheet as of the end of the years 2021 through 2025 (the 2025 figures are based on a draft unaudited financial report, in which the Arrangement expense and the related deferred tax are presented on separate lines) (in thousands of U.S. dollars):[21]

| Item | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | 48,531 | 48,198 | 135,087 | 46,541 | 39,714 |
| Short-term deposits | – | 30,270 | 1,202 | 16,500 | 55,800 |
| Secured deposits, current | – | – | 1,159 | 548 | 80 |
| Marketable securities | – | – | 9,477 | 60,842 | 15,369 |
| Customers | 1,196 | 2,668 | 5,356 | 3,781 | 3,181 |
| Loan to shareholders | – | – | 5,190 | – | – |
| Prepaid expenses and other current assets | 2,485 | 4,290 | 4,605 | 11,332 | 16,655 |
| **Total Current Assets** | **52,212** | **85,426** | **162,076** | **139,544** | **130,799** |
| | | | | | |
| Secured, non-current deposits | 200 | 3,667 | 1,735 | 1,635 | 2,000 |
| Fixed assets, net | 502 | 1,660 | 2,047 | 2,301 | 2,088 |
| Intangible assets | – | – | 560 | 1,568 | 1,790 |
| Right-of-use asset | 409 | 20,186 | 22,576 | 20,396 | 18,116 |
| Convertible Capital Note | – | – | 150 | 150 | 200 |
| Marketable securities, non-current | – | – | – | – | 28,275 |
| Deferred tax assets | 939 | 2,030 | 3,568 | 4,711 | 89,379 |

[21] The consolidated financial statements of Papaya Gaming Ltd. for the years 2022 through 2024, as well as a draft for 2025. It should be noted that the draft financial statement for 2025 is unbalanced by an amount of approximately $1,000, resulting from the presentation of the share premium at a non-rounded value. This difference has been left as is and has not been artificially reconciled.

| Item | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| **Total Non-Current Assets** | **2,050** | **27,543** | **30,636** | **30,761** | **141,848** |
| **Total Assets** | **54,262** | **112,969** | **192,712** | **170,305** | **272,647** |

| Section | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Current Installments on a Long-Term Loan | 2,033 | – | – | – | – |
| Suppliers | 13,434 | 8,749 | 24,262 | 14,315 | 686 |
| Amounts due and expenses to be paid | 18,990 | 39,798 | 62,005 | 42,429 | 56,412 |
| Deferred tax liabilities | – | – | 93 | – | – |
| Liabilities Arising from Contracts with Customers | 4,088 | 8,960 | 8,673 | 8,815 | 11,612 |
| Current lease obligations | 385 | 959 | 1,849 | 2,681 | 3,107 |
| Dividend Payable | – | – | 15,670 | 14,454 | 10,000 |
| Obligation to a third party | 500 | – | – | – | – |
| Commitment related to warrants | 1,598 | 1,411 | 1,886 | 2,514 | 2,009 |
| Liability under the Arrangement, current | – | – | – | – | 60,000 |
| **Total current liabilities** | **41,028** | **59,877** | **114,438** | **85,208** | **143,826** |
| | | | | | |
| Provision for taxes | – | 270 | 4,881 | 6,515 | 13,940 |
| Lease obligations, non-current | – | 17,832 | 19,241 | 17,158 | 17,239 |
| Long-term loan, net of current maturities | 533 | – | – | – | – |
| Commitment under the Arrangement, non-current | – | – | – | – | 670,000 |
| **Total non-current liabilities** | **533** | **18,102** | **24,122** | **23,673** | **701,179** |
| **Total Liabilities** | **41,561** | **77,979** | **138,560** | **108,881** | **845,005** |
| | | | | | |
| Common Stock | 334 | 344 | 348 | 349 | 350 |
| Premium on shares | 2,645 | 2,840 | 11,656 | 14,216 | 16,588 |
| Preferred shares[22] | 5,636 | 5,636 | – | – | – |
| Capital Note | – | – | – | – | – |
| Stocks at the Ministry of Finance | – | – | – | (154) | (154) |
| Translation Reserve | – | – | 803 | 750 | 366 |
| Surplus | 4,086 | 26,170 | 41,345 | 46,263 | (589,508) |
| **Total Equity** | **7,065** | **29,354** | **54,152** | **61,424** | **(572,358)** |
| **Total Liabilities, Preferred Stock, and Equity** | **54,262** | **112,969** | **192,712** | **170,305** | **272,647** |

56. An examination of the balance sheet reveals several additional characteristics:

56.1. Liquidity is held primarily in conservative, short-term instruments (short-term deposits and marketable securities) rather than in non-marketable assets. Liquidity balances (cash, deposits, and marketable securities) stood at approximately $139.2 million at the end of 2025;

56.2. The accounts receivable line item is negligible, amounting to only $3.2 million at the end of 2025—approximately 0.65% of revenue—because payments to performers are settled almost entirely in real time;

56.3. The largest liability is "Suppliers and Creditors" ($57.1 million), which consists primarily of obligations to media providers and a provision for the Arrangement with Milberg;

56.4. In addition, the "Liabilities Arising from Contracts with Customers" line item, totaling approximately $11.6 million, reflects the players' balances from various games;

56.5. And the right-of-use asset and lease liabilities (approximately $18.1 million and $20.3

[22] This item is presented in the financial statements under three sub-items: Senior Preferred Shares (Seed), Preferred Shares (Seed-1), and Total Redeemable Preferred Shares. In this table, the three have been consolidated into a single line.

million, respectively) stem solely from the company's offices.

56.6. The balance sheet notably shows no financial debt: the long-term loan was repaid in 2022, and since then the company has had no bank credit or marketable debt.

56.7. The equity structure has also evolved: the redeemable preferred shares, which were presented on the balance sheet until 2022, were converted into common shares, and since then, equity has consisted of share capital, share premium, treasury shares, a translation reserve, and retained earnings. Retained earnings grew to approximately $46.3 million at the end of 2024, even after dividend distributions, because cumulative net income exceeded the total amount of distributions. At the end of 2025, following the recognition of an expense related to the Arrangement, retained earnings turned into a deficit of approximately $589.5 million.

57. The following is the consolidated cash flow statement for the years 2021 through 2025 (the 2025 figures are based on an unaudited draft financial report, in which the Arrangement expense and the related deferred tax are presented on separate lines) (in thousands of U.S. dollars):[23]

| Item (in thousands of U.S. dollars) | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|
| Net Income | 8,067 | 22,084 | 73,175 | 39,918 | (625,771) |
| Depreciation | 81 | 213 | 428 | 586 | 1,100 |
| Depreciation | – | – | 50 | 101 | – |
| Loss on sale and disposal of fixed assets | – | – | 179 | 5 | – |
| Stock-based compensation | 1,827 | 186 | 2,893 | 2,491 | 2,300 |
| Remeasurement of a liability related to stock options | 1,598 | (187) | 475 | 628 | (505) |
| Non-cash expense related to the Arrangement | – | – | – | – | 730,000 |
| Right-of-use asset, net | (24) | (1,491) | 28 | 2,180 | 2,280 |
| Lease obligations | – | – | – | (1,251) | 507 |
| Foreign exchange differences on financial assets | 18 | 630 | 753 | 209 | – |
| Interest income on a loan to shareholders | (15) | – | (180) | (279) | – |
| Premium Amortization and Capital Gains | – | – | (1,545) | (3,493) | – |
| Change in shareholder loan | – | – | – | (77) | – |
| Change in customers | (1,096) | (1,472) | (2,688) | 1,575 | 600 |
| Change in prepaid expenses and other current assets | (2,269) | (2,181) | 97 | (6,849) | (5,323) |
| Change in deferred tax assets | (571) | (1,304) | (1,669) | (1,173) | (84,668) |
| Change in accounts payable | 10,776 | (4,615) | 15,529 | (9,947) | – |
| Change in accrued liabilities and expenses payable | 17,928 | 21,548 | 27,147 | (17,942) | 354 |
| Change in provision for taxes | – | – | – | – | 7,425 |
| Change in contract liabilities | 3,486 | 4,931 | (319) | 142 | 2,797 |
| **Net cash from operating activities** | **39,806** | **38,342** | **114,353** | **6,824** | **31,096** |
| Change in short-term deposits | – | (30,270) | 29,064 | (15,298) | (39,300) |
| Change in long-term secured deposits | (200) | (3,502) | 1,931 | 100 | (365) |
| Investments in Marketable Securities | – | – | (7,831) | (47,907) | 17,198 |
| Investment in convertible capital stock | – | – | (150) | – | (50) |
| Proceeds from the sale of fixed assets | – | – | 13 | 6 | – |
| Purchase of Fixed Assets | (502) | (1,372) | (1,007) | (851) | (1,109) |
| Capitalization of Software Development Costs | – | – | – | (1,002) | – |
| Acquisition of intangible assets | – | – | (610) | (107) | – |
| **Net cash from investing activities** | **(702)** | **(35,144)** | **21,410** | **(65,059)** | **(23,626)** |
| Exercising Options | 16 | 19 | 290 | 70 | 73 |
| Purchase of Treasury Shares | – | – | – | (154) | – |
| Payment to a Third Party | – | (500) | – | – | – |
| Loans to Shareholders | – | – | (5,010) | – | – |
| Dividends paid | – | – | (42,330) | (30,670) | (14,454) |
| Receipt of a long-term loan | 3,800 | – | – | – | – |
| Repayment of long-term loan | (1,967) | (2,566) | – | – | – |
| **Net cash from financing activities** | **1,849** | **(3,047)** | **(47,050)** | **(30,754)** | **(14,381)** |
| Foreign exchange differences on cash | 83 | (484) | (665) | (168) | (384) |
| Increase (Decrease) in Cash | 41,036 | (333) | 88,048 | (89,157) | (7,295) |
| Cash balance at the beginning of the year | 7,495 | 48,531 | 48,198 | 136,246 | 47,089 |
| **Cash balance at year-end** | **48,531** | **48,198** | **136,246** | **47,089** | **39,794** |

58. The cash flow statement shows that:

58.1. Operations actually generate cash, not just accounting profit: Cash flow from operating activities amounted to $39.8 million in 2021, $38.3 million in 2022, $114.4 million in 2023, and $6.8 million in 2024. For 2025, as derived from the balance sheet, cash flow

[23] For the year 2025 (for which there is an unaudited draft financial statement without a cash flow statement), the data was derived from the balance sheet and the changes in its balances.

from operating activities is approximately $31.1 million.

58.2. The decline in cash flow from operating activities in 2024 is not due to an operational deterioration but rather to changes in working capital: while net income for that year was $39.9 million, working capital items (accounts receivable, prepaid expenses and other current assets, accounts payable, accrued liabilities, and a loan to shareholders) reduced cash flow by approximately $34.3 million, primarily due to a decrease in accounts receivable and accrued liabilities. In 2023, however, working capital items contributed approximately $38.1 million to cash flow. These timing differences explain the volatility between the years and do not indicate a change in cash-generating capacity.

58.3. As for cash flow from operating activities, the decrease between 2023 and 2024, totaling approximately $107 million, stems, according to the company's explanation, primarily from the following factors:

58.3.1. A decrease of approximately $33 million in net income;

58.3.2. A deferral of the December 2023 payment round to January 2024, amounting to approximately $23 million. As a result, 11 payment rounds were made in 2023, compared to 13 rounds in 2024 (a net impact between the years of approximately $46 million);

58.3.3. An increase of approximately $7 million in prepaid expenses, following a payment in 2024 for branding activities in the UK that took place in 2025;

58.3.4. And a decrease of approximately $24 million in accounts payable, due to timing differences.

58.4. In investing activities, the majority of the movement is between cash, deposits, and marketable securities—that is, a shift between liquid assets rather than an investment in operating assets: purchases of fixed assets range from only $0.5 million to $1.4 million per year.

58.5. In financing activities, dividend distributions and the repayment of the long-term loan in 2022 stand out; since then, the company has had no financial debt. This means that the cash accumulated from operations was used for distributions and financial investments, rather than for debt service.

59. In summary, the overall financial picture is that of a profitable, liquid company, free of financial debt, with exceptionally high gross profit margins and a flexible expense structure. The challenge it faces is not an operational or cash flow challenge stemming from its business activities, but rather an external contingent liability arising from legal proceedings, the amount of which exceeds both its total liquid assets and its equity. This distinction forms the economic basis for evaluating the proposed Arrangement.

# D Outline of the Arrangement

60. The proposed arrangement is not a debt reduction (haircut) and does not involve any creditor waiving its right to receive the full amount of its debt. Its economic purpose is to preserve the source of repayment (the ability to generate future cash flow), and the establishment of a managed

and supervised special-purpose fund, into which cash from the company's current cash flow will be deposited over a period of six years, so that when and to the extent that a contingent debt crystallizes into an enforceable monetary judgment in Israel, the funds will be available for its full repayment.

61. The arrangement distinguishes between two types of creditors:

61.1. "Excluded creditors" (employees, suppliers, service providers, and parties in the ordinary course of business) are not affected at all and continue to receive their payments in full and on time;

61.2. "Conditional creditors" (as defined in the arrangement) will receive their claims upon presentation of an enforceable monetary judgment in Israel.

62. The cash flow mechanism established is a surplus deposit mechanism: an initial payment of $60 million will be deposited within 14 days of the arrangement's effective date, and each year, no later than January 15 of the following year, Papaya Israel will deposit its available cash balance, net of encumbered amounts, player balances, and an amount of $30 million earmarked for ongoing operations, up to the annual cap set forth in the Arrangement.

63. The following is the deposit schedule (in thousands of U.S. dollars):[24]

| Payment | Amount, thousands of dollars | Deposit Date, Within 15 days of the end of the | Year of |
|---|---|---|---|
| 1 | 60,000 | Q4 2026* | 2026 |
| 2 | 30,000 | 2026 | 2027 |
| 3 | 75,000 | 2027 | 2028 |
| 4 | 100,000 | 2028 | 2029 |
| 5 | 120,000 | 2029 | 2030 |
| 6 | 130,000 | 2030 | 2031 |
| 7 | 150,000 | 2031 | 2032 |
| 8 | 197,865 | Q4 2032** | 2032 |
| **Total** | **862,865** | | |

* The first payment is expected to be made within 14 days of the effective date of the arrangement.
** The final payment will be made six years after the effective date of the arrangement. Calculated based on January 15, 2033.

64. The total cumulative deposits under the amended arrangement's payment schedule amount to approximately $8629. million. The deposit amounts and dates have not changed, except for the final payment, which was moved up to the end of the sixth year of the arrangement and increased so that the balance of the arrangement administrator's deposit, including accrued interest, equals the outstanding debt of $745 million plus the arrangement's interest rate, which I have been informed is 4.1% as of the date of the arrangement.

65. The payment schedule follows an ascending curve: $60 million in 2026, followed by amounts ranging from $30 million in 2027 to $150 million at the beginning of 2032, and the eighth and final payment, in the amount of approximately $197.9 million, is due at the end of 2032, at the conclusion of the sixth year of the arrangement (such that the total interest on the remaining

[24] Schedule of payments to the Arrangement Administrator's escrow account, as set forth in the proposed arrangement.

payments is exactly equal to the interest required by law).

66. This structure is aligned with the company's projected EBITDA for the coming years. In other words, the payments will be made from the company's own resources.

67. Such a structure prevents dependence on external financing sources and also avoids a situation in which the immediate payment burden forces the company to cut back on its investments in user acquisition and development, thereby undermining the very engine of cash flow generation from which the debt is supposed to be repaid.

68. My conclusion regarding the Arrangement outline is as follows: From an economic standpoint, the Arrangement leverages the petitioners' primary asset—the ability to generate free cash flow from profitable operations—to create a source of full repayment for creditors.

# E Projected Results of the Company's Performance

## E.1 Management's Forecast for the Company's Operations

69. The forecast made available to me covers the seven-year period from 2026 to 2032, denominated in thousands of U.S. dollars. It is based primarily on a revenue forecast, which was constructed using the revenue distribution curve from the past 12 months, player acquisition expenses, as well as on the audited financial statements for 2023 and 2024 and on the unaudited draft financial statements for 2025—which serves as the base year—and the operational assumptions derived from management's operational scenario.

70. I examined the reasonableness of this forecast and, based on it, also constructed a balance sheet forecast and a cash flow statement forecast, thereby creating a three-statement model. The structural advantage of such a model is that it enforces internal consistency: every operational assumption is reflected in both the balance sheet and the cash flow statement, and the presence of control lines makes it possible to verify that the statements balance and that there is no double-counting.

71. Forecast Structure:

71.1. Revenue is built from the bottom up from three sources (existing core games, new games, and other revenue) at the individual game level;

71.2. Direct marketing expenses are derived as a percentage of that game's revenue;

71.3. Employee salaries are derived from growth rates by department (development, marketing, management)[25] ;

71.4. Overhead costs are derived as a percentage of revenue;

71.5. Cost of revenue is derived from payment processing and platform fees; and the line items below operating income (financing, taxes, depreciation, and equity-based compensation) are derived from the model's balances and fixed rates.

[25] In 2026, payroll expenses are expected to increase by approximately $8 million compared to 2025, with approximately $10 million attributable to exchange rate fluctuations, offset by approximately $2 million in efficiency gains due to a reduction in the workforce.

72. I examined four scenarios prepared by the company's management, which differ primarily in the scope of investment in user acquisition and the launch of new games:

72.1. The Base scenario assumes continued investment in user acquisition and the launch of new games, and thus continued revenue growth.

72.2. **The** scenario derived from the UA Low Budget model (hereinafter: **"Harvest** Scenario") assumes a significant reduction in investment in user acquisition and a sustained decline in revenue.

72.3. The scenario derived from the Mid Budget model (hereinafter: **"the Intermediate** Scenario") assumes a moderate reduction in investment in user acquisition for the core games, a delay in the launch of new games (with only two being launched), and a gradual cut in payroll expenses, resulting in more or less stable revenue over the period.

72.4. The scenario derived from the Optimistic model (hereinafter: **"the Optimistic** Scenario") assumes, in addition to the base-case forecast assumptions, three additional growth drivers for the core games starting in 2028: product improvements, penetration into the Google Play Store, and geographic expansion.

The four scenarios point to operational flexibility that balances the short term with the medium to long term. Savings in marketing expenses increase profit and cash flow in the short term but reduce the company's ability to grow and generate cash in the future.

73. I would like to emphasize that this forecast was provided to me by the company. I examined the reasonableness of the assumptions and their internal consistency in relation to past performance and the projected characteristics of the business. I updated the forecast where I deemed it appropriate, as detailed below, and calculated the resulting cash flow based on the payment schedule and future operations. As usual, actual results may differ from the forecast. For the avoidance of doubt, in my opinion, the forecast provided to me is reasonable, and following the adjustments I made, it can be relied upon as the basis for the proposed the Arrangement. In addition, I corrected the classification of marketing expenses included in management's forecast under the "General and Administrative" line item and reclassified them to the "Sales and Marketing" line item, as detailed below. This correction does not affect operating income, net income, or cash flow.

74. The four scenarios are identical for 2026 and differ from one another starting in 2027 based on operational assumptions: revenue, direct marketing, salaries, and overheads; and in the "Harvest" and "Intermediate" scenarios, depreciation and equity-based compensation as well. The remaining assumptions—including the return on financial balances, the tax rate, the payment schedule, the interest rate on the Arrangement liability, working capital ratios, operating cash balance, and investment in fixed assets—are identical across all four scenarios, so the differences in their results stem solely from the operating assumptions. First, I will present the base-case forecast, followed by the three alternative scenarios.

75. The 2026 figures in the forecast are taken from the company management's October 2026 forecast, which is based on the company's actual data for January through August 2026 and the updated forecast for September through December 2026. The forecast is structured at the individual game level and at the expense component level. The key assumptions for 2026 are as

follows (in thousands of dollars):

75.1. **Revenue**: Total revenue for 2026 is $431,682. Revenue from core games totals $424,213, of which Game 1 accounts for $269,810, Game 2 for $57,817, and Game 3 for $96,201. Revenue from new games is 2,018, and other revenue, net, is 5,452;

75.2. **Direct marketing**: 233,625, of which 227,211 is from core games and 6,414 from new games. The net contribution margin from revenue in 2026 thus stands at approximately 45.9%;

75.3. **Platform and processing fees**: The processing fee rate is approximately 4.99% of revenue, and the Samsung platform fee rate is approximately 4.56%. Accordingly, platform and processing fees in 2026 total 26,195;

75.4. **Salaries and Overhead Expenses**: Research and development and administrative expenses total 44,193; sales and marketing expenses (excluding direct marketing) total 32,504, including indirect marketing expenses of 3,179; and general and administrative expenses total 24,470. Total administrative and operating expenses amount to 101,167;

75.5. **Litigation costs in 2026**: 41,136, and adjusted EBITDA (excluding litigation costs) stands at 70,696;

75.6. **Additional components in 2026**: Depreciation is 755, stock-based compensation is 2,694, and accounting adjustments are 300. In the base-case forecast, starting in 2027, depreciation is assumed to be 1,016 and stock-based compensation 2,977 per year;

75.7. Reconciliation between management figures and the income statement: The difference in 2026 between management figures and figures prepared in accordance with generally accepted accounting principles (litigation, depreciation, stock-based compensation, and accounting adjustments) amounts to 44,885. I allocated this difference to the line items in the statement based on each item's weight in the difference, using the seven-year forecast prepared by management in July 2026 and updated to the October 2026 forecast, as reflected in the 2026 income statement in that forecast: 8.89% to cost of revenue, 14.62% to research and development, 26.17% to sales and marketing, and 50.32% to general and administrative expenses. Thus, in 2026, cost of revenue stands at 30,185, research and development at 50,754, sales and marketing at 277,875, and general and administrative expenses at 47,057;

75.8. And for the years 2027 through 2032: The operating figures for these years were taken from the seven-year forecast prepared by management in July 2026 and were not updated in the October 2026 forecast. Since the 2026 baseline is lower, the projected growth rate for 2027 is correspondingly higher. The starting point for 2026 also affects subsequent years through cash balances and financial investments at the beginning of 2027, and consequently through financing income, deferred tax assets, and working capital.

76. Below, I present the projected results for the years 2026 through 2032 based on the assumptions described above, broken down into the three financial statements: income statement, balance sheet, and cash flow statement (in thousands of U.S. dollars).[26]

## E.2 Projected Income Statement

77. Revenue is the primary assumption from which all other line items are derived; it is not based on

[26] Management's forecast for the years 2026 through 2032, based on the three financial statements.

a global growth rate but is constructed from the bottom up from three separate sources:[27]

77.1. **Revenue from existing core games—assumptions were set at the individual game level rather than the portfolio level, and they reflect** a decline in 2026 ($424,213 thousand, according to the updated forecast for October 2026)**, followed by moderating growth to $640,905 thousand in 2032.**

The economic implication of this breakdown is that approximately two-thirds of core game revenue in 2032 will come from a single game, and that the assumptions made regarding it are conservative relative to its historical performance: The forecast assumes a slow recovery from the 2025 level and continued single-digit growth through the end of the period, meaning that revenue in 2032 will be only about 6% higher than in 2024.

77.2. **Revenue from new games to be launched during the forecast period**: The forecast assumes a pipeline of six new games plus an "Others" category, with one additional game launched each year. Revenue per game is based on a uniform launch curve: approximately $68,000 in the partial launch year (Y0, the first 100 days), approximately $10,909,000 in the first full year (Y1), approximately $35,294,000 in the second year (Y2), approximately $67,073 thousand in the third year (Y3), and then stabilizing at a level of $76,923 to $87,500 thousand.

Total revenue from new games is projected to reach $2,018,000 in 2026, $10,977 in 2027, $46,271 in 2028, $113,345 in 2029, $190,268 in 2030, $273,601 in 2031, and $350,192 thousand in 2032.

This is a significant assumption in the forecast, as approximately 35% of revenue in 2032 will come from games that have not yet been released. However, it is supported by empirical evidence within the company itself: Game 3 , launched in November 2021, generated revenue of 71,287 thousand dollars in its first full year (2022), which is at a faster rate than that implied by the launch curve for new games. **More importantly for the purposes of my opinion: as will be explained below, the repayment of the payment schedule does not rely on this source, since I also examined a scenario without the launch of new products (**the "harvest" scenario, as defined below**).** It should be noted that, according to the company's explanation, it has established an independent development unit for new games, which develops and launches several concepts each year, with the expectation that at least one of them will mature into a successful game annually. The establishment of this unit explains the costs in 2025 and 2026 and reflects a change in approach compared to recent years, during which the company did not launch any successful new games.

[27] The assumptions at the individual-game level are presented in the appendix to this opinion.

77.3. **Third Source, Other Revenue**: Advertising revenue is projected to account for approximately 1.6% of total revenue in 2026 and approximately 1.5% in 2032, rising from $6,859 thousand in 2026 to $14,866 thousand in 2032, Chargebacks account for approximately 0.3% of total projected revenue, and there are additional net cash adjustments ranging from 0.3% to 0.4%. In 2026, a positive adjustment of approximately $1,166 thousand is also included, based on the October 2026 forecast. The net amount increases from $5,452 thousand in 2026 to $7,691 thousand in 2032.

78. The following are the projected revenues by source (in thousands of U.S. dollars):

| Revenue Source | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Total Core Games | 424,213 | 507,991 | 556,487 | 585,501 | 616,038 | 628,348 | 640,905 |
| Total new games | 2,018 | 10,977 | 46,271 | 113,345 | 190,268 | 273,601 | 350,192 |
| Other revenue, net | 5,452 | 6,585 | 7,238 | 8,000 | 6,646 | 7,214 | 7,691 |
| **Total Revenue** | **431,682** | **525,553** | **609,997** | **706,845** | **812,952** | **909,164** | **998,788** |

79. Reasonableness of the Growth Rate:

79.1. Total revenue increases from 431,682 thousand dollars in 2026 to 998,788 thousand dollars in 2032, representing a compound annual growth rate (CAGR) of approximately 15.0%.

79.2. This rate is slightly higher than the company's average annual growth rate from 2022 to 2025, which stood at approximately 13.8% (from 334,240 thousand dollars in 2022 to 492,957 thousand dollars in 2025); the difference stems from the fact that the starting point, the year 2026, reflects the intentional reduction in user acquisition spending, as described above. For the same reason, and since the forecast for 2027 and beyond has not been updated, the projected growth rate for 2027 stands at approximately 21.7%. This growth reflects a return to investment in user acquisition following the period of reduction and is based on the improvement in the profitability of new entrants described above. For this reason, I also examined the intermediate scenario, in which such growth does not materialize.

79.3. Using 2025 revenue as a baseline, the average annual growth rate for the years 2025 through 2032 is only about 10.6%.

79.4. Furthermore, the overall growth rate is not an independent assumption, but rather a result of the assumptions at the individual game level described above: Revenues from core games grow from 2026 to 2032 at an average annual rate of only about 7.1%, lower than their growth rate from 2022 to 2025 (about 12.9%), and most of the additional growth stems from new games, the impact of whose absence was examined separately in the harvest scenario.

79.5. **Therefore, in my opinion, the projected growth rate is reasonable both in relation to the company's past performance and in relation to its game portfolio.**

80. Revenue Forecast Data Set: According to the company's explanation, the seven-year forecast is based on two complementary models:[28]

80.1. a model of the annual revenue growth rate (YoY) for each game, alongside a calendar-year profitability rate;

80.2. and a bottom-up analysis of player cohort progression—that is, at the individual cohort level (the group of players who joined during the same period)—in which the revenue and retention of each cohort are examined over time. Therefore, the forecast data is not based solely on growth assumptions at the game level, but is also supported by a bottom-up analysis at the cohort level.

81. The revenue forecast using the cohort method is based on two components: future revenue from current players and future revenue from new players who will install the app from now on. The way the model predicts the behavior of these two types of players is based solely on observations from the past 12 months. Therefore, the revenue forecast, in both of its components, does not rely on user behavior from previous periods, and in particular does not rely on the years 2020 through 2023, regarding which it was alleged in the U.S. proceedings that bots were used.

82. From an economic perspective, this means that the revenue base on which the forecast relies reflects the company's operations in their current form, the players, the games, and current market conditions, rather than historical data that may reflect practices that have been discontinued. In this context, it is worth noting that the past 12 months have been a period in which investment in user acquisition has been scaled back, as described above, so the observations underlying the forecast do not reflect a peak period.

83. The cost of revenue line consists primarily of platform and payment processing fees; the total cost rises from $30,185 thousand in 2026 to $59,554 thousand in 2032, and its percentage of revenue moderates from approximately 7.0% to approximately 6.0% over the period. This is a distinctly variable cost; therefore, this line item does not provide any operating leverage.

84. Sales and Marketing Line: This is the largest expense in the report and consists of four separate components.

84.1. The first and dominant component is direct marketing—that is, user acquisition—which rises from $233,625 thousand in 2026 to $583,688 thousand in 2032. Direct marketing is modeled at the individual game level, as a percentage of that game's revenue:

The projections indicate that direct marketing for core games will rise from $227,211 thousand in 2026 to $356,688 thousand in 2032, while direct marketing for new games will increase from $6,414 to $227,000 thousand.

[28] Explanations received from the company's CFO, October 2026.

The following table shows the projected direct marketing expenditures and the resulting net contribution (in thousands of U.S. dollars); a breakdown by product is provided in the appendix to this opinion:

| Direct Marketing and Net Contribution | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Total Core Games | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| **Net contribution, core games** | **197,002** | **218,866** | **239,846** | **259,750** | **273,201** | **278,654** | **284,217** |
| **Total new games** | **6,414** | **14,000** | **44,000** | **89,000** | **139,000** | **189,000** | **227,000** |
| **Net contribution, new games** | **(4,396)** | **(3,023)** | **2,271** | **24,345** | **51,268** | **84,601** | **123,192** |
| Total Direct Marketing | 233,625 | 303,124 | 360,642 | 414,751 | 481,837 | 538,694 | 583,688 |
| **Total net contribution** | **198,058** | **222,429** | **249,355** | **292,094** | **331,115** | **370,470** | **415,100** |

84.2. The second component is marketing staff salaries, which are projected to reach 24,201 thousand dollars in 2026 (an increase of approximately 20% compared to 2025) and will subsequently grow by approximately 6% in 2027 and by approximately 5% per year in the following years, reaching 32,741 thousand dollars.

The sharp increase in recent years primarily reflects the company's currency exposure: employee salaries in Israel are paid mostly in shekels, while the financial statements are reported in dollars; consequently, the strengthening of the shekel against the dollar has increased reported salary expenses even without a change in the workforce or in nominal salaries in shekels.

This exposure applies to all salary components in the forecast, including the salaries of development and management teams;

84.3. The third component is marketing overhead, estimated at approximately 1.6% of revenue in 2026 and gradually decreasing to approximately 0.9% in 2032 (6,307 to 8,989 thousand dollars);

84.4. The fourth component is indirect marketing, estimated at approximately 1.4% of direct marketing in 2026, approximately 2.5% in 2027, and approximately 2.0% in subsequent years (3,179 to 11,674 thousand dollars).

85. The ratio of direct marketing to revenue over the course of the year: A monthly analysis provided to me by the company regarding the three core games distinguishes between revenue from new players in the month of their acquisition and revenue from existing players.[29] This analysis reveals three important characteristics:

85.1. In 2025, new players generated revenue of only approximately $30.8 million in the month of their acquisition, about 13.3% of the investment in acquiring them that year (approximately $232.1 million), while approximately $457.9 million—about 94% of revenue from the core games—came from existing players. In other words, the investment in user acquisition is not recouped in the year it is made but over the course of the player's lifetime, and revenue in any given year relies primarily on investments made in previous years;

[29] A monthly analysis of revenue and direct marketing by game for the years 2025 and 2026, provided to me by the company. The data for 2026 includes actual figures through May 2026 and a forecast for the subsequent months. Direct marketing in the table also includes retargeting of existing players.

85.2. It follows that reducing investment in user acquisition is reflected in revenue only gradually, whereas the cost savings are realized immediately. This is also why, in the "harvest" scenario, earnings and cash flow in the early years are higher than those in the base-case forecast;

85.3. and in 2026, the company anticipates a decline in direct marketing for its core games—including remarketing to existing players—from approximately $289.0 million to approximately $250.3 million, and a decline in core game revenue from approximately $488.7 million to approximately $453.1 million (and according to the updated forecast for October 2026—to approximately $227.2 million and approximately $423.8 million, respectively), so that the net contribution remains roughly stable. At the same time, the ratio of revenue from new players in the month of their acquisition to the investment in their acquisition rises from approximately 13.3% to approximately 14.4%.

86. The following are the revenue, direct marketing, and net contribution by game for 2025 (actual) and 2026 (actual and forecast, based on the updated forecast for October 2026) (in thousands of U.S. dollars):

| Game | Revenue 2025 | Revenue 2026 | Direct Marketing 2025 | Direct Marketing 2026 | Net Contribution 2025 | Net Contribution 2026 |
|---|---|---|---|---|---|---|
| Game 1 | 330,054 | 269,810 | 182,541 | 130,409 | 147,513 | 139,401 |
| Game 2 | 68,346 | 57,817 | 42,958 | 33,615 | 25,388 | 24,202 |
| Game 3 | 90,833 | 96,201 | 63,602 | 63,187 | 27,231 | 33,014 |
| Others | 3,724 | 7,855 | 2,605 | 6,414 | 1,119 | 1,441 |
| **Total** | **492,957** | **431,682** | **291,706** | **233,625** | **201,251** | **198,058** |

87. The game data in the table for 2026 reflects the company's updated forecast for October 2026, which is broken down by individual game, and my forecast is based on it in all four scenarios: Revenue in 2026 stands at 431,682 thousand dollars, and direct marketing revenue at 233,625 thousand dollars. Compared to the July 2026 forecast, revenue is approximately $29.3 million lower and direct marketing are approximately $21.7 million lower, so the net contribution in 2026 is approximately $7.7 million lower ($198,058 thousand compared to $205,744 thousand). The forecast for 2027 and beyond has not been updated; therefore, the lower revenue base in 2026 increases the projected growth rate in 2027, as detailed below.

88. Research and Development Line:

88.1. consists of overhead, estimated at approximately 2.7% of revenue in 2026 and gradually decreasing to approximately 1.3% in 2032 ($11,707 thousand in 2026 and $12,984 thousand in 2032), and development team salaries, which is projected at $33,316 thousand in 2026 (an 8% increase) and subsequently grows by approximately 6% in 2027 and by approximately 5% per year in subsequent years, reaching $45,072 thousand.

88.2. The nature of this expense is the maintenance and development of the platform and game content; therefore, it is considered a fixed expense rather than a variable expense.

88.3. Research and Development Costs and the Appreciation of the Shekel: The majority of the company's payroll expenses, including salaries for development teams, are paid in shekels, while the financial statements are presented in dollars. Consequently, the increase in R&D expenses in dollar terms does not necessarily reflect a real increase in input costs, but rather primarily the translation of shekel-denominated expenses into dollars at a lower

exchange rate. In 2025, the shekel appreciated against the dollar by approximately 12.5%,[30] and the average exchange rate for that year stood at approximately 3.45 NIS per dollar,[31] while at the beginning of October 2026, the rate stood at approximately 3.06 NIS per dollar.[32]

88.4. In other words, fixed salary expenses in shekels increased by approximately 12.8% in dollar terms between the 2025 average and the current exchange rate, without any change in the workforce or in nominal salaries in shekels.

88.5. Against this backdrop, the increase in development team salaries in 2026 (approximately 6.5%, from $30,759 thousand to $32,761 thousand) is lower than the impact of the exchange rate alone, indicating a slight reduction in expenses in shekel terms.

88.6. According to the company's explanation, the increase in total payroll expenses in the 2026 budget (approximately $7.6 million; according to the October 2026 forecast—approximately $57. million) consists of an increase of approximately $10 million due to exchange rate fluctuations, offset by efficiency gains of approximately $2 million resulting from a reduction in headcount

88.7. To illustrate the impact of the exchange rate over time, the company provided me with a comparison between operating expenses in 2023 and operating expenses in the 2026 budget.[33] According to this comparison, and based on management's data, operating expenses (salaries and overhead, excluding direct and indirect marketing) increased by approximately $40.5 million, primarily due to investment in the company's future growth and the strengthening of the shekel against the dollar:

88.7.1. Salary expenses increased by approximately $31 million, of which about $19 million was due to an increase in the average headcount and about $12 million was due to the strengthening of the shekel. According to the company's explanation, the increase in the workforce was concentrated primarily in development roles and reflects an investment in the capabilities required to generate future revenue: developing new initiatives and platforms, expanding into additional revenue channels, and forming strategic partnerships. This type of investment involves upfront salary and development expenses, while its commercial benefits are expected to materialize over time;

88.7.2. and overhead expenses increased by approximately $9.6 million, from approximately $25.0 million to approximately $34.6 million, due in part to rent and related expenses (approximately $2 million, attributable to contractual indexation, the strengthening of the shekel, and the expansion of office space toward the end of 2023), software (approximately $3 million, including

[30] Bank of Israel, press release regarding the publication of the 2025 Statistical Compendium: https://www.boi.org.il/en/communication-and-publications/press-releases/16-3-25en
[31] Average exchange rate for 2025 (U.S. dollar vs. shekel): https://www.poundsterlinglive.com/history/USD-ILS-2025
[32] US Dollar to Shekel Exchange Rate as of October 5, 2026: https://tradingeconomics.com/israel/currency
[33] Comparison of operating expenses for 2023 and 2026 provided to me by the company's CFO in October 2026, and management's document outlining operating assumptions.

investment in artificial intelligence platforms and software supporting development and operations), hosting (approximately $2 million, to support platforms and technological infrastructure), and employee benefits (approximately $1 million, primarily due to the strengthening of the shekel and an increase in the workforce).

88.8. Overall, according to management data, payroll expenses rose from approximately $36.1 million in 2023 to approximately $67.0 million in the 2026 budget (an increase of approximately $30.9 million), and overhead costs rose by approximately $9.6 million, for a combined total of approximately $40.5 million. In other words, approximately $12 million—about 30% of the increase in operating expenses between 2023 and 2026—does not reflect an increase in inputs but rather the conversion of shekel-denominated expenses into dollars at a lower exchange rate.

89. The administrative and general expenses line consists of three main components:

89.1. Overhead, projected at approximately 3.5% of revenue in 2026 and gradually decreasing to approximately 2.4% in 2032 ($15,301 thousand in 2026 and $23,971 thousand in 2032);

89.2. Salaries, estimated at $9,169 thousand in 2026 (an increase of approximately 8% compared to 2025), which then rise by approximately 10% in 2027 and by approximately 5% per year in subsequent years, reaching $12,867 thousand;

89.3. And a third and material component for our purposes: litigation costs. The model assumes litigation costs of $41,136 thousand in 2026, $10,000 thousand in 2027, $5,000 thousand in 2028, and zero from 2029 onward. In other words, the forecast does not assume a perpetual continuation of these extraordinary legal expenses, but rather their decline upon the conclusion of the proceedings, with the impact concentrated in the first two years of the Arrangement—which are also the years in which the cash surplus is smallest. It should be noted that, in the Company's opinion, there is a significant chance that actual litigation costs will be substantially lower than the amounts stated above. For conservatism's sake, I have not adjusted these amounts.

90. It should be noted that the components described above reflect management's forecast, which is structured by cost type. The projected income statement below presents expenses according to their classification in the financial statements: Total operating costs, including depreciation, stock-based compensation, and accounting adjustments, were allocated to the statement's line items based on the cost mix in the 2026 budget (approximately 7.4% for cost of revenue, approximately 12.5% for research and development, approximately 11.6% for general and administrative, and the remainder for sales and marketing), with each line item in the 2026 statement derived from the corresponding management component in the October 2026 forecast, plus its share of the difference between the management and accounting figures, as detailed above. For the years 2027 through 2032, the sales and marketing and general and administrative lines are presented according to the revised classification, as detailed below. Consequently, the amounts for the cost of revenue, research and development, sales and marketing, and general and administrative expense lines in the table differ from the sum of the components listed above, whereas total operating expenses and operating income are identical in both presentations.

91. Revision of Marketing Expense Classification: In the original management forecast, expenses that were essentially sales and marketing expenses were classified under the general and administrative expense line item for the years 2027 through 2032. Consequently, I received a revised forecast from the company, in which these expenses were reclassified to the "Sales and Marketing" line item in all four scenarios, and the projected financial statements in my opinion are presented according to the revised classification. In the base-case forecast, the amount

reclassified increases from approximately $16.6 million in 2027 to approximately $52.8 million in 2032. Thus, in 2027, sales and marketing expenses amount to $332,456 thousand (compared to $315,874 thousand in the original forecast), and general and administrative expenses amount to $36,910 thousand (compared to $53,492 thousand). The year 2026 was not affected by the revision. This is merely a reclassification between line items in the financial statements: it does not change total operating expenses, operating income, net income, or cash flow, and therefore does not affect the conclusions of my opinion regarding the company's ability to meet its payment schedule.

92. A conservative assumption regarding expenses that are partly fixed in nature:

92.1. The research and development and general and administrative lines, as well as the salary and overhead components of the sales and marketing line, consist primarily of salaries and overheads, which are partly fixed in nature and are not expected to grow in proportion to revenue.

92.2. Nevertheless, in the projected income statement, the research and development line item grows at a rate close to that of revenue growth: Research and development expenses rise from $50,754 thousand in 2026 to $100,137 thousand in 2032, representing an average annual growth rate of approximately 12%, compared to approximately 15% for revenue. The administrative and general expenses line item, after the classification adjustment described above, decreases from $47,057 thousand in 2026 to $36,910 thousand in 2027, and stands at $40,039 thousand in 2032.

92.3. Accordingly, the ratio of research and development expenses to revenue declines only moderately, from approximately 11.8% to approximately 10.0%.

92.4. This is despite the fact that the salary components in management's forecast are projected to grow by only about 5% to 6% per year starting in 2027.

92.5. This implies that the forecast attributes only limited operating leverage to the company in these lines; and to the extent that these expenses actually grow at a rate close to the rate of salary growth, operating profit will be higher than that presented in the forecast. **For this reason, I consider this assumption to be conservative.**

93. One-time expense line items related to the Arrangement:

93.1. The full amount of the Arrangement ($730,000 thousand) was recorded as an expense in 2025. The Milberg settlement was already provisioned in the 2025 financial statements and therefore does not constitute an expense in 2026.

93.2. According to the Arrangement schedule, a total of $6,400,000 will be paid from the Arrangement fund in January 2028, reducing the balance of eligible claims for that year.

93.3. The provision for taxes ($13,940 thousand) remains on the balance sheet throughout the forecast period. As a result, the 2026 results reflect the business's operations: operating income of $25,811 thousand and net income of $14,875 thousand.

93.4. It is important to distinguish between the accounting expense, which is recognized in full at the time of recognition, and the cash payment, which is spread over the years 2026 through 2032.

93.5. The liability for the Arrangement is reduced each year by the amount deposited into the Arrangement fund, less the amount paid from the fund in connection with the Milberg

settlement.

93.6. In addition, interest accrues on the liability at a rate of 4.1% per annum from July 31, 2026, and the interest accruing in the Arrangement fund reduces the liability, as the final deposit was determined net of this interest.

93.7. Net interest is recorded as financing expenses, totaling $12,294 thousand in 2026 and $26,796 thousand in 2027, gradually decreasing to $8,354 thousand in 2032 as interest accrues in the fund.

93.8. Most of the interest is paid as part of the final contribution at the end of 2032; therefore, during the forecast period, its cash flow impact is limited to tax savings.

93.9. The final deposit, in the amount of $197,865 thousand, is made at the end of 2032 and is equal to the balance of the liability at that time, so that at the end of 2032, the liability is fully settled.

94. Financing income, based on management's operating assumptions, was assumed to be a fixed amount of $4,583 thousand per year (and in 2026, according to the October 2026 forecast, $5,612 thousand). I have updated the financial forecast to reflect a nominal return of 5% on the actual balance of financial investments.

94.1. That is, in the forecast presented in my opinion, financing income is lower than management's forecast for 2027—when the balances are used to pay one-time provisions and make deposits—and higher than that forecast for the remainder of the period, as the balances accumulate.

94.2. Accordingly, financing income falls from $5,076 thousand in 2026 to $3,276 thousand in 2027, and gradually rises to $11,628 thousand in 2032 as the deposits are rebuilt.

94.3. This trend is a direct reflection of the use of financial investment balances to fund the initial deposit and pay the one-time provisions, and their subsequent replenishment over the period.

95. Regarding the reasonableness of the 5% return on financial balances:

95.1. First, the assumed rate of return is conservative relative to the long-term risk-free interest rate in the United States.

95.2. At the beginning of October 2026, the yield on 10-year U.S. Treasury bonds stood at approximately 5.3%, and on 30-year bonds at approximately 5.7%; thus, the assumed yield in the forecast is lower than the long-term risk-free rate, even though the forecast period spans seven years. It should be noted that the yield on short-term (six-month) government bonds is lower, at approximately 4.4%.[34]

96. Tax Policy:

96.1. Papaya Israel is subject to taxation under Israeli tax laws, and the corporate tax rate in Israel for the years 2023 and 2024 was 23%.

96.2. However, Papaya Israel avails itself of the benefits provided under the Law for the Encouragement of Capital Investments, 5719-1959, as amended by Amendment 73,

[34] Forbes Advisor, Treasury Rates Today: https://www.forbes.com/advisor/investing/treasury-rates

including the "Preferred Technology Enterprise" (Preferred Technology Enterprise), which grants a 12% tax rate on technology income derived from eligible intangible assets (in central Israel), subject to compliance with the conditions set forth in the law. Papaya Israel has adopted this status effective 2021 and believes it is entitled to the benefits arising therefrom. Dividends distributed from this preferred income are subject to a 20% withholding tax, or a 4% withholding tax when distributed to a foreign company and subject to additional conditions. Papaya U.S. is subject to taxation under U.S. tax laws, and the federal tax rate for 2023 and 2024 was 21%.[35]

96.3. In management's forecast, tax is calculated at approximately 15% of EBITDA.

96.4. To assess the reasonableness of this assumption, I examined the companies' effective tax rates for the years 2021 through 2025, as detailed below (in thousands of U.S. dollars):

| Year | 2021 | 2022 | 2023 | 2024 | 2025* | Total for 2021 through 2025 |
|---|---|---|---|---|---|---|
| **Income Before Income Taxes** | 9,498 | 25,857 | 89,277 | 48,636 | 26,576 | **199,844** |
| **Income taxes** | 1,431 | 3,773 | 16,102 | 8,718 | 5,262 | **35,286** |
| **Effective tax rate** | **15.1%** | **14.6%** | **18.0%** | **17.9%** | **19.8%** | **17.7%** |

* The 2025 figures are based on a draft unaudited financial report and are presented net of the expense related to the Arrangement ($730,000 thousand) and the deferred tax thereon ($82,915 thousand). The effective tax rate for 2025 is calculated based on the tax expense reported in the books, net of the deferred tax asset related to the provision, as detailed below. Source: Papaya Israel's financial statements for the years 2021 through 2025.

96.5. For the sake of conservatism, I assumed a tax rate of 20% of pre-tax profit in the forecast, which is higher than the effective tax rate for each of the years 2021 through 2025 and higher than the cumulative rate for those years (17.7%). Specifically, in 2023 and 2024—which reflect the company's mature operations—the effective tax rate stood at approximately 18% (18.0% and 17.9%, respectively), so a rate of 20% is about 2 percentage points higher and reduces the projected net income relative to past experience. In 2025, tax income of $77,653 thousand was recorded on the books, resulting from the deferred tax asset related to the carried-forward loss arising from the provision for the Arrangement ($82,915 thousand). Excluding this asset, the tax expense on the books amounts to $5,262 thousand, approximately 19.8% of pre-tax income excluding the expense related to the Arrangement ($26,576 thousand). This amount is also affected by the provision in two ways: on the one hand, it includes a tax exposure recorded due to uncertainty regarding the recognition of the provision as a deductible expense, in accordance with Financial Accounting Standards Board (FASB) FIN 48, in the amount of $5,842 thousand; and on the other hand, it does not include the tax on the profit that would have been recognized had the provision for the claim not been recognized for tax purposes, in the amount of $4,582 thousand. Excluding these effects, the theoretical tax expense for 2025 amounts to $4,002 thousand, and the effective tax rate is approximately 15.1%, similar to the rate in 2021 and 2022. The tax expense is not entirely cash-based, as it is offset against the deferred tax asset recognized in 2025 ($89,379 thousand), until it is fully utilized in 2031. This explains why net income in these years is lower than operating cash flow before provisions.

[35] Papaya Israel's audited financial report for 2024, Note 14.

97. I should note that the two adjustments I made to management's forecasts (the adjustment to financing income and the tax rate) work in opposite directions: the tax rate adjustment is conservative, whereas the adjustment to financing income reduces it in 2027 and increases it later in the period, so that cumulatively for the years 2026 through 2032, it amounts to $52,600 thousand, compared to $32,081 thousand in management's operating assumptions. **On the other hand, in the early years—which are "critical" in terms of the company's ability to generate sufficient cash to meet the Arrangement payments—my assumptions are more conservative than those of management.**

98. A deferred tax asset of $89,379 thousand (of which $82,915 thousand relates to the arrangement expense) was recognized in 2025, while equity remains negative from 2025 through 2031. The recognition of the asset is based on the going-concern assumption and the expectation of taxable income during the Arrangement period.

99. It should be noted that there is a discrepancy arising from the manner in which the deferred tax asset is released in the forecast. The asset on the books, totaling approximately $89 million, is calculated using the 12% tax rate applicable to Papaya Israel under the Preferred Technology Enterprise track, whereas in the forecast it is released against a tax expense calculated at a rate of 20%. With respect to the carried-forward loss, the asset reflects a rate of only approximately 13%; therefore, its release at a 20% rate results in its premature exhaustion and brings forward tax payments in the forecast. This is a conservative assumption, as it brings forward cash outflows for taxes and reduces available liquidity during the arrangement years. I did not adjust this discrepancy in order to maintain consistency with the company's financial statements.

100. Depreciation is estimated at $755,000 in 2026 and $1,016,000 the following year, and stock-based compensation is estimated at $2,694,000 in 2026 and $2,977,000 the following year; both amounts are approximately fixed (and in any case, immaterial for our purposes).

101. As a technology company operating in the digital gaming sector, the company's investment in fixed assets is immaterial:

101.1. Purchases of fixed assets from 2021 to 2024 ranged from approximately $0.5 million to $1.4 million per year—that is, less than 0.5% of revenue—and net fixed assets at the end of 2024 stood at only approximately $2.3 million (approximately 1.4% of total assets).

101.2. The company's income-producing assets are primarily intangible assets—the technology platform, the games, and the user base—and its operations are nearly fully scalable: Growth in revenue and the number of users does not require a corresponding investment in fixed assets and is based on the existing infrastructure.

101.3. Therefore, an assumed depreciation of $755,000 in 2026 and $1,016,000 the following year (approximately 0.2% of revenue in 2026 and approximately 0.1% in 2032), alongside an investment in fixed assets equal to the depreciation amount, is reasonable in my opinion.

101.4. The assumed investment amount is determined based on historical data: purchases of fixed assets from 2021 to 2024 averaged approximately $0.9 million per year and did not exceed approximately $1.4 million per year.

101.5. The projected investment is therefore higher than both the annual depreciation and the historical investment level, and this excess is conservative: it reflects the potential need for (minor) infrastructure expansion in light of the expected growth in the scope of operations, and reduces the projected cash flow accordingly.

102. Projected Income Statement:

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Revenue | 431,682 | 525,553 | 609,997 | 706,845 | 812,952 | 909,164 | 998,788 |
| Growth rate | (12.4%) | 21.7% | 16.1% | 15.9% | 15.0% | 11.8% | 9.9% |
| Cost of revenue | (30,185) | (34,313) | (38,967) | (43,624) | (49,669) | (55,081) | (59,554) |
| **Gross Profit** | **401,497** | **491,241** | **571,030** | **663,222** | **763,283** | **854,083** | **939,234** |
| Research and Development | (50,754) | (57,695) | (65,522) | (73,351) | (83,515) | (92,615) | (100,137) |
| Sales and Marketing | (277,875) | (332,456) | (385,416) | (440,267) | (501,276) | (555,898) | (601,045) |
| Management and General Expenses | (47,057) | (36,910) | (34,058) | (29,329) | (33,393) | (37,031) | (40,039) |
| Total operating expenses | (375,686) | (427,061) | (484,995) | (542,947) | (618,183) | (685,545) | (741,221) |
| **Operating income** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| Operating Profit Margin | 6.0% | 12.2% | 14.1% | 17.0% | 17.8% | 18.5% | 19.8% |
| **EBITDA + One-Time Expenses** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** |
| Net financing income | 5,076 | 3,276 | 5,386 | 6,440 | 7,978 | 9,838 | 11,628 |
| Financing expenses related to the Arrangement payments | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **Profit (Loss) Before Tax** | **18,593** | **40,660** | **66,203** | **104,652** | **134,924** | **164,789** | **201,287** |
| Income tax | (3,719) | (8,132) | (13,241) | (20,930) | (26,985) | (32,958) | (40,257) |
| **Net Income (Loss)** | **14,875** | **32,528** | **52,962** | **83,722** | **107,939** | **131,832** | **161,030** |

103. Operating Income:

103.1. Operating profit rises from $25,811 thousand in 2026 (approximately 6.0% of revenue) to $198,013 thousand in 2032 (approximately 19.8% of revenue).

103.2. To assess its plausibility, I examined the earnings before interest, taxes, depreciation, and amortization (EBITDA) figure, excluding litigation costs (Adjusted EBITDA). According to management's forecast, this ratio stands at approximately 16.4% of revenue in 2026 and gradually rises to approximately 20.2% in 2032, compared to approximately 19.7%, 13.9%, and 13.2% in 2023, 2024, and 2025, respectively.

103.3. In other words, the projected profitability ratio remains within the range in which the company has actually operated in recent years, and the ratio in 2032 is similar to the ratio the company already achieved in 2023.

103.4. The increase in the operating profit margin over the period stems largely from a decline in litigation costs (approximately 9.5% of revenue in 2026 and zero starting in 2029), and to a lesser extent from a moderate improvement in the Adjusted EBITDA margin, within the historical range. **Therefore, in my opinion, the projected operating profit is reasonable.**

104. **Net Income**: Since the full amount of the Arrangement was recorded as an expense in 2025, 2026 begins with a net income of $14,875 thousand. From 2027 to 2032, net income rises from $32,528 thousand to $161,030 thousand, for a cumulative total of approximately $584,886 thousand from 2026 to 2032.

## E.3 Projected Balance Sheet

105. The model assumes an operating cash balance at the end of each year equal to one month's cash operating costs, rising from $33,535 thousand at the end of 2026 to $66,398 thousand at the end of 2032. Excess cash is allocated to a deposit with the Plan Administrator or to financial investments, and any shortfall is first covered by the liquidation of financial investments. Any surplus beyond this balance is invested in marketable securities; consequently, the accumulation of surpluses is reflected in the financial investments line item (short-term deposits and marketable securities, current and non-current), rising from $65,510 thousand at the end of 2026 to $232,550 thousand at the end of 2031, and declining to $58,033 thousand at the end of 2032, following the last two deposits. The financial investments line is therefore a residual line, reflecting the accumulation or realization of deposits and securities. This figure is conservative relative to the company's forecasts.

106. On the liabilities side, the Arrangement liability lines break down the outstanding debt that has not yet been deposited into current and non-current portions according to the payment schedule; consequently, their total decreases each year by the amount of the deposit to the Arrangement fund, net of the amount paid from the fund in connection with the Milberg settlement.

107. In addition, the balance increases by the net interest accrued on it, and by the end of 2031, it is entirely current and is repaid in full through the last two deposits in 2032 ($150,000 thousand at the beginning of the year and $197,865 thousand at the end).

108. The other liability lines are derived from the scope of operations: the balance of accounts payable, receivables, and accrued expenses stands at $49,326 thousand at the end of 2026, rises to $56,071 thousand at the end of 2027, and to $57,278 thousand at the end of 2028, after being reduced by the Milberg settlement payment from the Arrangement fund ($6,400 thousand), and rises to $87,538 thousand at the end of 2032; the liability for contracts with customers is approximately 2% of revenue; lease liabilities are repaid according to the lease schedule.

109. The equity line is a derived line, representing the difference between assets and liabilities, rather than a valuation estimate.

110. Within equity, share capital and the premium increase by the amount of equity-based compensation ($2,694 thousand in 2026 and $2,977 thousand the following year); treasury stock and the translation reserve are kept constant, and the surplus represents the cumulative derivative line item of net income.

111. The remaining balance sheet items are treated as fixed balances, in the absence of anticipated movement:

111.1. secured deposits ($80,000 current and $2,000,000 non-current) are frozen at their current levels;

111.2. Net fixed assets remain unchanged at $2,088,000 throughout the forecast period, as annual investment in fixed assets is set equal to depreciation ($755,000 in 2026 and $1,016,000 in the following year);

111.3. Intangible assets are maintained at $1,790,000 with no additions;

111.4. The right-of-use asset is amortized at $2,588 thousand per year until it reaches zero in

2032;

111.5. The convertible capital note ($200,000) remains at its current value;

111.6. Non-current marketable securities, with a balance of $28,275,000 at the end of 2026, remain unchanged in all four scenarios throughout the entire period;

111.7. The liability for stock options ($2,009 thousand) remains unchanged.

112. The following is a projected balance sheet for the company based on the above assumptions:

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 33,535 | 38,115 | 43,331 | 48,548 | 55,322 | 61,386 | 66,398 |
| Short-term deposits | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | – |
| P. Secured, Current | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Marketable securities | 15,369 | 57,587 | 78,657 | 109,426 | 146,612 | 182,409 | 27,678 |
| Customers | 2,786 | 3,391 | 3,936 | 4,561 | 5,246 | 5,867 | 6,445 |
| E. Advance payments and other current liabilities | 12,074 | 13,725 | 15,587 | 17,449 | 19,867 | 22,032 | 23,822 |
| **Total Current Assets** | **83,630** | **132,685** | **161,378** | **199,850** | **246,913** | **291,560** | **124,424** |
| | | | | | | | |
| Secured, non-current | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fixed assets, net | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| Intangible assets | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| Right-of-use asset | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| Convertible capital note | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Marketable securities, non-current | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| Deferred tax assets | 85,660 | 77,528 | 64,288 | 43,357 | 16,373 | – | – |
| **Total Non-Current Assets** | **135,541** | **124,821** | **108,993** | **85,474** | **55,902** | **36,941** | **34,353** |
| **Total Assets** | **219,171** | **257,506** | **270,370** | **285,325** | **302,815** | **328,501** | **158,777** |
| | | | | | | | |
| Suppliers, Eligible Recipients, Amount Payable | 49,326 | 56,071 | 57,278 | 64,122 | 73,007 | 80,963 | 87,538 |
| Commencement of contracts with customers | 8,634 | 10,511 | 12,200 | 14,137 | 16,259 | 18,183 | 19,976 |
| Current lease obligations | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| Initial Option Contracts | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| Liabilities under the arrangement, current | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **Total Current Liabilities** | **92,557** | **139,779** | **174,075** | **202,856** | **223,863** | **443,254** | **111,753** |
| | | | | | | | |
| Provision for taxes | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| Lease obligations | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| Settlement Obligation (TA) | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| Total funds raised, cumulative | – | – | – | – | – | – | – |
| **Total Liabilities (T.A.)** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **Total Liabilities** | **773,961** | **776,791** | **733,716** | **661,972** | **568,546** | **459,424** | **125,693** |
| | | | | | | | |
| Share Capital and Premium | 19,632 | 22,609 | 25,586 | 28,563 | 31,540 | 34,517 | 37,494 |
| Capital stock | – | – | – | – | – | – | – |
| Shares in the Treasury | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| Translation Differences | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| Surplus (Deficit) | (574,633) | (542,106) | (489,143) | (405,422) | (297,483) | (165,652) | (4,622) |
| **Total Equity** | **(554,789)** | **(519,285)** | **(463,346)** | **(376,647)** | **(265,731)** | **(130,923)** | **33,084** |
| **Total Liabilities and Equity** | **219,171** | **257,506** | **270,370** | **285,325** | **302,815** | **328,501** | **158,777** |

113. As shown in the data above, equity remained negative in 2026 (minus 554,789 thousand dollars, following a minus 572,358 thousand dollars at the end of 2025), and returned to a positive balance at the end of 2032 (33,084 thousand dollars). It should be emphasized that this negative equity does not indicate operational insolvency: it stems from the full and immediate accounting recognition of a liability that will be settled by the end of 2032, whereas from an economic and business perspective, the sources of repayment—namely, future cash flows—are not balance sheet assets. From an economic perspective, this is a recognized measurement distortion, not a reflection of the company's value.

114. Liquidity Balances at the End of the Period: Even after paying all installments according to the Arrangement schedule ($862,865 thousand) through the end of 2032, the company's balance of cash and financial investments (excluding pledged deposits) will increase from $96,965 thousand dollars at the end of 2026 to 291,856 thousand dollars at the end of 2031, and remains positive, at 122,352 thousand dollars, even at the end of 2032, after the last two payments (150,000 and 197,865 thousand dollars). **In other words, the arrangement does not deplete the company but rather enables it to service the debt in full while simultaneously strengthening its position.**

## E.4 Projected Cash Flow Statement

115. The following is a projected cash flow statement based on the assumptions listed above:

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 14,875 | 32,528 | 52,962 | 83,722 | 107,939 | 131,832 | 161,030 |
| Depreciation and amortization | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| Stock-based compensation | 2,694 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 |
| Payment on account of the Arrangement obligation | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| Changes in Working Capital | (5,774) | 6,366 | 489 | 6,294 | 7,905 | 7,094 | 6,000 |
| Change in deferred tax assets | 3,719 | 8,132 | 13,241 | 20,930 | 26,985 | 16,373 | – |
| **Net cash from operating activities** | **(31,438)** | **47,814** | **27,302** | **37,001** | **44,976** | **42,877** | **(168,488)** |
| | | | | | | | |
| Net purchases of fixed assets | (755) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) |
| Realization (investment) in ZAK deposits | 36,014 | – | – | – | – | – | 19,786 |
| Realization (investment) in marketable securities | – | (42,218) | (21,070) | (30,768) | (37,187) | (35,797) | 154,731 |
| **Net cash from investing activities** | **35,259** | **(43,234)** | **(22,086)** | **(31,784)** | **(38,203)** | **(36,813)** | **173,501** |
| | | | | | | | |
| Dividends paid | (10,000) | – | – | – | – | – | – |
| New external funding required | – | – | – | – | – | – | – |
| **Net Cash from Financing Activities** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **–** |
| | | | | | | | |
| Increase (decrease) in cash | (6,179) | 4,580 | 5,216 | 5,217 | 6,773 | 6,064 | 5,012 |
| Cash balance at the beginning of the year | 39,794 | 33,615 | 38,195 | 43,411 | 48,628 | 55,402 | 61,466 |
| **Cash balance at year-end** | **33,615** | **38,195** | **43,411** | **48,628** | **55,402** | **61,466** | **66,478** |

116. Cash Flow from Operating Activities: This is the key line item for evaluating the arrangement, and it should be read with the understanding that deposits to the arrangement administrator's escrow account are classified within operating activities in the model. In 2026, there is a negative cash flow of $31,438 thousand, due to the first deposit of $60,000 thousand. In 2027, there is a positive cash flow of $47,814 thousand, even though the second deposit of $30,000 thousand—which was already set aside in 2025—is made that year. In each of the years from 2028 to 2031, the cash flow is positive even after the annual deposit into the trust fund, and in 2032—when the

last two deposits ($347,865 thousand) are made—it is negative by $168,488 thousand and is covered by the accumulated financial investments.

117. The line item for changes in working capital is derived from the working capital ratios described above and represents solely a timing difference.

118. The line item "Annual Settlement Payment," presented within cash flow from operating activities, isolates the amount of the deposit to the Arrangement Administrator's trust fund from core operating cash flow. The investing activities line is a residual line in this model, representing the realization of deposits and securities to bridge a shortfall or invest surpluses, rather than an investment in assets.

119. The financing activities line includes only the dividend declared in 2025 and paid in 2026 ($10,000 thousand) and does not include any additional distributions. The year-end cash balance line is determined in the model's definition based on one month's cash operating costs; therefore, it should not be interpreted as an independent trend.

120. The remaining cash flow lines are derived from the balance sheet: purchases of fixed assets are set at $755,000 in 2026 and $1,016,000 the following year, equal to the annual depreciation; Lines for the sale or investment in short-term deposits and marketable securities are residual items determined by the difference between sources and uses; and the lines for the increase in cash and the opening and closing balances serve as controls, since the closing balance must equal the cash balance on the balance sheet.

121. Financing:

121.1. Available liquid balances at the beginning of 2026 totaled $139,158 thousand (cash of $39,714 thousand and financial investments of $99,444 thousand, excluding pledged deposits), of which only the amounts required for the first deposit will be utilized in 2026, as the next deposit is deferred to 2027.

121.2. Accordingly, the company enters 2027 with a cash balance of $33,535 thousand, short-term deposits totaling $19,786 thousand, marketable securities totaling $15,369 thousand, and non-current securities totaling $28,275 thousand, for a total of $96,965 thousand in available liquidity.

121.3. The year 2026, in which cash flow from operating activities after deposits is negative by $31,438 thousand, is therefore the most sensitive year in the forecast, although it does not require additional external financing.

122. **Sensitivity Analysis** – The total cash surpluses over the forecast period leave, in excess of the amount of deposits, a growing liquidity cushion:

122.1. The balance of cash and financial investments decreases from $139,158 thousand in available liquidity at the beginning of 2026 (cash totaling $39,714 thousand plus financial investments totaling $99,444 thousand, net of encumbered deposits; see "121.1 " above) to $122,352 thousand at the end of 2032, excluding pledged deposits totaling $2,080 thousand that do not constitute available liquidity (cash totaling $66,398 thousand plus financial investments totaling $58,033 thousand), after payment of all installments according to the Arrangement schedule. The cumulative liquidity buffer stands at $22,908

thousand, approximately 2.7% of the total payments under the Arrangement schedule ($862,865 thousand).

The following are the balances of cash and available financial investments at the end of each forecast year, net of pledged deposits (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 33,535 | 38,115 | 43,331 | 48,548 | 55,322 | 61,386 | 66,398 |
| Financial investments | 65,510 | 107,728 | 128,799 | 159,567 | 196,753 | 232,550 | 58,033 |
| Secured deposits | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) | (2,080) |
| **Total Available Liquidity** | **96,965** | **143,763** | **170,050** | **206,035** | **249,995** | **291,856** | **122,352** |

* Source: Management forecast; processed and calculated by the undersigned.

122.2. This reserve may be used by the Arrangement Administrator to accelerate payments under the Arrangement and shorten the payment period relative to what was requested. Given a gross profit margin of approximately 93.8% and a tax rate of 20%, this buffer represents approximately 0.6% (approximately $30,715 thousand) of total projected revenue for the years 2026 through 2032 ($4,994,982 thousand), taking into account the resulting decrease in the cost of revenue and the tax impact;

122.3. This calculation is conservative, as it assumes that operating expenses, deposits to the Arrangement Administrator's escrow account, and dividends remain constant, and that only the cost of revenue follows revenue; in practice, the user acquisition budget would shrink in tandem with revenue, as illustrated by the harvest scenario below.

122.4. Furthermore, there is a significant additional reserve in the marketing expenses component: a 5% reduction in these expenses alone frees up approximately $15 million per year; therefore, the ability to meet the payment schedule does not depend on the revenue forecast being realized exactly.

122.5. I will note that the model assumes an operating cash balance equal to one month's cash operating costs, and any surplus beyond that is invested in deposits and interest-bearing securities.

123. **My conclusion regarding the projected results is that the forecast—based on conservative assumptions regarding past performance—indicates that the applicants are capable of fully meeting the payment schedule from their own resources, without raising debt or equity, without selling assets, and without harming the excluded creditors, while maintaining growing liquidity balances. Thus, the expected repayment rate to conditional creditors is 100%.**

# F The "Harvest" Scenario: Reducing Investment in User Acquisition

124. For the sake of conservatism, I also examined repayment capacity under a more conservative scenario. In addition to the base case forecast, I will present below three alternative scenarios prepared by management, beginning with the scenario derived from the company's "UA Low Budget" model, in which the company substantially reduces its investment in user acquisition. This scenario is known in professional terms as a "harvest scenario": rather than investing in recruiting new players, the company maximizes cash flow from its existing player base, and "pays" for this with a continuous erosion of revenue.

125. The purpose of the harvest scenario is not to describe the expected business plan, but to quantify the cash flow flexibility available to management. Investment in user acquisition is the largest expense on the statement and is a discretionary expense that can be reduced immediately, while its impact on revenue is spread out over time. This gives rise to an inherent trade-off: reducing this investment frees up cash in the short term but reduces revenue in the long term, while increasing it has the opposite effect.

126. This scenario quantifies both sides of this trade-off: **in the short term**, cash flow from operating activities is significantly higher than in the base-case forecast ($151,844 thousand in 2027 versus $49,753 thousand), **and in the long term,** revenue declines to about half its 2026 level ($232,728 thousand in 2032 versus $431,682 thousand in 2026, and compared to $998,788 thousand in 2032 in the base-case forecast). The economic implication is that management has cash flow management tools amounting to hundreds of millions of dollars at its disposal, which can be utilized in years when a large deposit is required or when revenues fall short of the forecast.

127. Therefore, the conclusion from this scenario is not that the company will choose it, but rather that the ability to meet the contribution targets does not depend specifically on the base-case forecast materializing: At both extremes of the range, and even in combinations thereof, all eight contributions are paid in full and on time from internal sources, and the remaining liquidity at the end of 2032 also covers the eighth and final contribution, without raising debt or equity and without liquidating assets. Operational flexibility is therefore a key component of the arrangement's repayment security.

## F.1 Assumptions of the Harvest Scenario

128. Revenue is the same as the base-case forecast for 2026 ($431,682 thousand), and starting in 2027, it declines at rates of 12.7%, 13.0%, 10.3%, 8.5%, 7.3%, and 6.8%, down to $232,728 thousand in 2032, which is approximately half the revenue level in 2026. The nature of this decline is the cessation of player base renewal: when investment in user acquisition is cut, the natural attrition of the existing player base is not offset by new players. In this scenario as well, revenue is calculated at the individual game level rather than the aggregate level, as detailed in the table below, and the assumption is that the pipeline of new games is not funded at all.[36]

[36] Management's forecast under the "UA Low Budget" scenario, across all three financial statements.

129. Below is a breakdown of revenue and direct marketing in the "harvest" scenario by game:

| Thousands of dollars | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Total Core Games | 424,213 | 372,138 | 324,012 | 290,848 | 267,119 | 247,858 | 231,030 |
| Total Revenue | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| Total Direct Marketing | 233,625 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 | 100,200 |
| Other revenue, net | 5,452 | 4,758 | 3,956 | 3,398 | 2,215 | 1,935 | 1,698 |
| **Total net contribution** | **198,058** | **276,696** | **227,768** | **194,046** | **169,134** | **149,593** | **132,528** |

130. Revenue cost line: It is projected to decline sharply from $30,185 thousand in 2026 to $13,252 thousand in 2027—that is, from 7.0% to 3.3% of revenue—and the gross profit margin rises accordingly to 96.7% before moderating to 95.5% in 2032. The basis for this assumption is a reduction in clearing and platform fees due to the decline in the volume of tournaments and the mix of payment methods.

131. The sales and marketing line is the one from which the scenario primarily derives:

131.1. It declines from $277,875 thousand in 2026 to $128,398 thousand in 2027—a drop of approximately 52% in a single year—and its share of revenue plummets from 64.4% to 34.1%.

131.2. From 2028 onward, it continues to decline at a moderate pace (to $112,538 thousand in 2032), but its share of revenue gradually rises back to 48.4%, because revenue is eroding faster than expenses.

132. This trend reflects the economic dynamics of a "harvest scenario": the ratio of investment to output deteriorates over time, so such a scenario is not sustainable in the long run but rather a tactical choice for raising cash.

133. Research and development expenses are projected to decline from $50,754 thousand in 2026 to $22,282 thousand in 2027 and to $18,749 thousand in 2032, reflecting the alignment of the development budget with the shrinking scope of operations and the absence of new game launches. Its share of revenue actually increases over the years (from 6.3% to 8.6%), as it is a relatively fixed expense that does not decline in proportion to revenue. The line item for administrative and general expenses is projected to decline from $47,057 thousand to $14,255 thousand in 2027 and to $7,497 thousand in 2032; it includes the same litigation costs as in the base-case forecast ($41,136 thousand in 2026, $10,000 in 2027, $5,000 in 2028, and zero thereafter), which are recorded as an expense and paid in cash in the same year, unlike the provision for the Milberg settlement, which was recorded in 2025 and will be paid from the Arrangement fund in January 2028.

134. The expense related to the Arrangement, totaling $730,000 thousand and recognized in full in 2025, is identical to the base-case forecast. Similar to the base-case forecast, the provision for the Milberg settlement was already recognized in 2025 and does not constitute an expense in 2026 in this scenario either, but rather a payment only: The Milberg settlement is paid from the Arrangement fund in January 2028 ($6,400 thousand), and no cash payment is assumed for the tax audit provision during the forecast period.

135. In this scenario as well, as in the base-case forecast, financing income is calculated as a 5% return on the balance of financial investments (instead of a fixed amount of $4,583 thousand in management's assumptions), and tax is calculated at a rate of 20% of pre-tax profit (instead of approximately 15% of EBITDA in management's assumptions).

136. Depreciation is set at $500,000 in 2027 and $250,000 in subsequent years, and stock-based compensation is set at $1,000,000 per year.

137. The structure of the three financial statements in the harvest scenario is identical to that in the base-case forecast; therefore, all assumptions described there regarding the nature of each line item in the balance sheet and cash flow statement also apply here: the cash target, the ratios used to calculate working capital, the freezing of inactive balances, the allocation of the Arrangement liability according to the deposit schedule, the amortization of the right-of-use asset, and the classification of deposit redemptions as a residual line item in investing activities. The only differences are in the rates of operating revenue and expenses, the amounts of depreciation and stock-based compensation, and the addition of a line item for litigation costs.

## F.2 Projected Financial Results in the Harvest Scenario

138. The following is a projected income statement for the Harvest scenario (in thousands of dollars):

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Revenue | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| Growth rate | (12.4%) | (12.7%) | (13.0%) | (10.3%) | (8.5%) | (7.3%) | (6.8%) |
| Cost of revenue | (30,185) | (13,252) | (12,407) | (11,722) | (11,491) | (11,309) | (11,151) |
| **Gross Profit** | **401,497** | **363,644** | **315,561** | **282,524** | **257,843** | **238,484** | **221,577** |
| Research and Development | (50,754) | (22,282) | (20,862) | (19,710) | (19,321) | (19,016) | (18,749) |
| Sales and Marketing | (277,875) | (128,398) | (122,715) | (118,304) | (115,969) | (114,137) | (112,538) |
| Management and General Expenses | (47,057) | (14,255) | (10,844) | (7,881) | (7,725) | (7,603) | (7,497) |
| Total operating expenses | (375,686) | (164,936) | (154,421) | (145,895) | (143,015) | (140,757) | (138,784) |
| **Operating income** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| Operating Profit (%) | 6.0% | 52.7% | 49.1% | 46.4% | 42.6% | 39.1% | 35.6% |
| Debt Restructuring Issue | – | – | – | – | – | – | – |
| Litigation Costs | – | – | – | – | – | – | – |
| **Operating profit + one-time items** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** |
| Net financing income | 5,076 | 3,276 | 11,783 | 16,690 | 19,139 | 18,717 | 17,051 |
| Financing expenses related to the Arrangement payments | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **Pre-tax profit** | **18,593** | **175,188** | **147,706** | **131,257** | **115,812** | **102,858** | **91,491** |
| Income tax | (3,719) | (35,038) | (29,541) | (26,251) | (23,162) | (20,572) | (18,298) |
| **Net Income (Loss)** | **14,875** | **140,151** | **118,165** | **105,006** | **92,650** | **82,287** | **73,193** |

139. The seemingly surprising result of the harvest scenario is that profitability (and cash flow) are higher than in the base case forecast, at least in the early years. The explanation is economic and straightforward: user acquisition costs are an investment whose return is spread out over time; therefore, reducing them generates immediate and full cash savings, while the impact on revenue occurs gradually. Operating profit in 2027 jumps to $198,708 thousand (52.5% of revenue) compared to $64,180 thousand in the base-case forecast. From this point onward, operating profit

declines along with the shrinking player base, reaching $82,793 thousand in 2032 (35.3% of revenue).

140. The cumulative operating profit in the harvest scenario for the seven-year Arrangement period amounts to approximately 817,639 thousand dollars, after litigation costs, which are included in operating expenses. This amount is approximately 12% higher than the total Arrangement liability and is similar to the figure in the base-case forecast (approximately $807,951 thousand). The cumulative net income for the years 2026 through 2032 amounts to approximately 626,325 (compared to approximately 584,886 in the base-case forecast) thousand dollars.

141. The following is the projected balance sheet under the "Harvest" scenario:

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 33,615 | 14,804 | 13,878 | 13,111 | 12,851 | 12,648 | 12,470 |
| Short-term deposits | 19,786 | 19,786 | 19,786 | 19,786 | 11,346 | – | – |
| Secured deposits, current | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Marketable securities | 15,369 | 185,524 | 283,669 | 332,637 | 332,637 | 310,665 | 45,179 |
| Customers | 2,786 | 2,432 | 2,116 | 1,899 | 1,738 | 1,612 | 1,502 |
| Prepaid expenses and other current assets | 12,074 | 5,301 | 4,963 | 4,689 | 4,596 | 4,524 | 4,460 |
| **Total Current Assets** | **83,630** | **227,847** | **324,412** | **372,122** | **363,169** | **329,448** | **63,611** |
| | | | | | | | |
| Secured accounts receivable, non-current | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fixed assets, net | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| Intangible assets | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| Right-of-use asset | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| Convertible capital note | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Non-current securities | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| Deferred tax assets | 85,660 | 50,623 | 21,081 | – | – | – | – |
| **Total non-current assets** | **135,541** | **97,916** | **65,786** | **42,117** | **39,529** | **36,941** | **34,353** |
| **Total Assets** | **219,171** | **325,763** | **390,198** | **414,239** | **402,698** | **366,389** | **97,964** |
| | | | | | | | |
| Suppliers, Eligible Recipients, and Amounts Payable | 49,326 | 21,655 | 13,875 | 13,109 | 12,850 | 12,647 | 12,470 |
| Provision for contracts with customers | 8,634 | 7,538 | 6,559 | 5,885 | 5,387 | 4,996 | 4,655 |
| Current lease obligations | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| Adjustment for stock options | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| Liabilities under the arrangement, current | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **Total Current Liabilities** | **92,557** | **102,390** | **125,031** | **143,591** | **152,834** | **361,751** | **21,363** |
| | | | | | | | |
| Provision for taxes | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| Lease obligations, net | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| Settlement Obligation, T.A. | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| **Total Liabilities (in T)** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **Total Liabilities** | **773,961** | **739,402** | **684,673** | **602,707** | **497,517** | **377,921** | **35,303** |
| | | | | | | | |
| Share Capital and Premium | 19,632 | 20,632 | 21,632 | 22,632 | 23,632 | 24,632 | 25,632 |
| Capital Note | – | – | – | – | – | – | – |
| Shares in the Treasury | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| Translation Reserve | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| Surplus (Deficit) | (574,633) | (434,483) | (316,318) | (211,312) | (118,662) | (36,376) | 36,817 |
| **Total Equity** | **(554,789)** | **(413,639)** | **(294,474)** | **(188,468)** | **(94,819)** | **(11,532)** | **62,661** |
| **Total Liabilities and Equity** | **219,171** | **325,763** | **390,198** | **414,239** | **402,698** | **366,389** | **97,964** |

142. The balance of cash and financial investments at the end of the arrangement period stands at $85,844 thousand in the harvest scenario, compared to $122,352 thousand in the base forecast,

and equity returns to a positive balance only at the end of 2032, standing at $62,661 thousand at that time. In other words, even a decline of approximately half in revenue does not impair the ability to repay the full debt.

143. The following is the projected cash flow statement under the harvest scenario:

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 14,875 | 140,151 | 118,165 | 105,006 | 92,650 | 82,287 | 73,193 |
| Depreciation and Amortization | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| Stock-based compensation | 2,694 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Payment on account of the Arrangement | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| Depreciation of a Right-of-Use Asset | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| Lease Obligation Payments | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| Changes in Working Capital | (5,774) | (21,640) | (8,105) | (949) | (504) | (395) | (345) |
| Change in deferred tax assets | 3,719 | 35,038 | 29,541 | 21,081 | – | – | – |
| **Net cash from operating activities** | **(31,438)** | **151,844** | **97,468** | **48,451** | **(8,449)** | **(33,272)** | **(265,414)** |
| | | | | | | | |
| Net purchases of fixed assets | (755) | (500) | (250) | (250) | (250) | (250) | (250) |
| Realization (investment) in short-term securities | 36,014 | – | – | – | 8,440 | 11,346 | – |
| Realization (investment) in marketable securities | – | (170,155) | (98,144) | (48,969) | – | 21,973 | 265,486 |
| **Net cash from investing activities** | **35,259** | **(170,655)** | **(98,394)** | **(49,219)** | **8,190** | **33,069** | **265,236** |
| | | | | | | | |
| Dividends paid | (10,000) | – | – | – | – | – | – |
| New external funding required | – | – | – | – | – | – | – |
| **Net cash from financing activities** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **–** |
| | | | | | | | |
| Increase (decrease) in cash | (6,179) | (18,811) | (926) | (768) | (259) | (203) | (178) |
| Cash balance at the beginning of the year | 39,794 | 33,615 | 14,804 | 13,878 | 13,111 | 12,851 | 12,648 |
| **Cash balance at year-end** | **33,615** | **14,804** | **13,878** | **13,111** | **12,851** | **12,648** | **12,470** |

144. From a cash flow perspective, in this scenario as well, all seven deposits during the forecast period are repaid in full, and the remaining liquidity at the end of 2032 also covers the eighth deposit; the line item for required external financing shows zero in each of the forecast years, similar to the base case forecast.

145. The cash flow structure differs from that of the base case: From 2027 to 2029, cash flow from operating activities is positive even after the contributions (151,844, 97,468, and 48,451 thousand dollars); in contrast, from 2030 to 2032, it is negative (8,449, 33,272, and 265,414 thousand dollars, with the last two deposits made in 2032), and the shortfall is covered by financial investments accumulated in earlier years, which peaked at approximately 393,729 thousand dollars at the end of 2029.

# G Intermediate Scenario: Moderate Reduction in Investment and Salary Expenses

146. The intermediate scenario, derived from the company's Mid-Budget model, falls between the base-case forecast and the harvest scenario: it assumes continued investment in user acquisition, though at a lower level than in the base-case forecast; the launch of only two new games, delayed by one year; and a gradual reduction in payroll expenses. The result is more or less stable revenue over the period, at a level lower than that of the base case but higher than that of the harvest scenario.[37]

147. The significance of this scenario for our purposes is that it represents a plausible intermediate state, in which the growth drivers of the base-case forecast are realized only partially, but management does not switch to a full "harvest" policy. As will be detailed below, this scenario is actually the tightest of the four in terms of the liquidity buffer.

## G.1 Assumptions of the Intermediate Scenario

148. Revenue is identical to the base-case forecast for 2026 ($431,682 thousand). In 2027, it declines by approximately 8.0% to $397,072 thousand; in 2028 and 2029, it remains at a level of approximately $388 to $389 million; and from 2030 onward, it rises gradually to $472,159 thousand in 2032. The average annual growth rate from 2026 to 2032 is only about 1.5%. Even in this scenario, revenue is based on individual game sales:

148.1. Revenue from core games declines from $424,213 thousand in 2026 to $392,021 thousand in 2027, and then gradually erodes to $318,521 thousand in 2032. Specifically, revenue from Game 1 falls to $198,800 thousand in 2032 (compared to $269,810 thousand in 2026 according to the October 2026 forecast), revenue from Game 3 to $67,000 thousand (compared to $96,201 thousand), and revenue from Game 2 to $52,200 thousand (compared to $57,817 thousand);

148.2. The launch of the new games is delayed by one year, and only two of them are launched according to the same launch schedule as in the base case forecast. Total revenue from new games amounts to $150,407 thousand in 2032, compared to $350,192 thousand in the base case forecast;

148.3. and other revenue, net, declines from $5,452 thousand in 2026 to $3,231 thousand in 2032.

149. Direct marketing expenses in this scenario are set at fixed amounts per game, rather than as a percentage of revenue:

149.1. Direct marketing for core games decreases from $227,211 thousand in 2026 to $175,100 thousand in 2027, and gradually to $150,100 thousand from 2030 to 2032 (for Game 1, from 100,500 to 84,000 thousand dollars; for Game 3, from 43,500 to 35,000 thousand dollars; and for Game 2, a fixed amount of 31,100 thousand dollars per year);

[37] Management's forecast under the "Mid Budget" scenario, and a summary of the scenarios prepared by management. The lines below operating income, the balance sheet, and the cash flow statement were constructed by me using the same methodology applied in the base-case forecast.

149.2. Direct marketing for the new games rises from $2,000,000 in 2027 to $95,000,000 in 2032;

149.3. Overall, direct marketing increases from $177,100 thousand in 2027 to $245,100 thousand in 2032, and its share of revenue rises from approximately 44.6% to approximately 51.9%, compared to approximately 57.7% to 59.3% in the base case forecast. Accordingly, net contribution ranges from $197,626 thousand to $227,059 thousand per year, and its share of revenue declines from approximately 55.4% in 2027 to approximately 48.1% in 2032.

150. Salary Expenses: The scenario assumes a gradual reduction in salary expenses across all divisions (development, marketing, and management): a decrease of approximately 26% in 2027, approximately 20% in 2028, and approximately 25% in 2029, followed by a level-off. Total payroll expenses decrease from $67,028 thousand in 2026 to $29,760 thousand from 2029 to 2032, a decrease of approximately 56%. Overall, payroll expenses from 2027 through 2032 are approximately $274,951 thousand lower than those in the base forecast.

151. Overhead line items are assumed as a fixed percentage of revenue: approximately 2.5% for research and development, approximately 1.5% for marketing, and approximately 2.0% for general and administrative expenses. Indirect marketing is assumed to be approximately 1.2% of direct marketing in 2027 and 2028, declining to approximately 0.8% from 2030 to 2032, and platform and clearing fees are assumed to be approximately 6.5% of revenue, as in the base-case forecast. Litigation costs are identical to those in the base-case forecast ($10,000 thousand in 2027 and $5,000 thousand in 2028) and are included in general and administrative expenses.

152. Depreciation is assumed to be $500,000 in 2027 and $250,000 in subsequent years, and stock-based compensation is assumed to be $1,000,000 per year, as in the harvest scenario. The assumptions regarding the line items below operating income, the balance sheet, and cash flow are identical to those in the base-case forecast.

153. From an economic perspective, the most significant assumption in this scenario—beyond the revenue assumptions—is the salary cut. This is a deep cut, involving a significant reduction in the workforce, and it is necessary to maintain profitability when revenue is not growing. On the other hand, implementing such a cut while simultaneously launching new games entails performance risk. Therefore, I also examined the scenario's sensitivity to this assumption, as detailed below.

154. The following is a breakdown of revenue and direct marketing in the intermediate scenario (in thousands of U.S. dollars):

| Thousands of dollars | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Total Core Games | 424,213 | 392,021 | 372,421 | 349,521 | 337,021 | 325,221 | 318,521 |
| Total new games | 2,018 | 68 | 10,909 | 35,362 | 77,982 | 112,217 | 150,407 |
| Other revenue, net | 5,452 | 4,983 | 4,622 | 4,343 | 3,179 | 3,159 | 3,231 |
| **Total Revenue** | **431,682** | **397,072** | **387,952** | **389,226** | **418,183** | **440,597** | **472,159** |
| Direct Marketing, Core Games | 227,211 | 175,100 | 164,600 | 159,600 | 150,100 | 150,100 | 150,100 |
| Direct marketing, new games | 6,414 | 2,000 | 12,000 | 32,000 | 57,000 | 80,000 | 95,000 |
| Total Direct Marketing | 233,625 | 177,100 | 176,600 | 191,600 | 207,100 | 230,100 | 245,100 |
| **Total net contribution** | **198,058** | **219,972** | **211,352** | **197,626** | **211,083** | **210,497** | **227,059** |

## G.2 Projected Financial Results in the Intermediate Scenario

155. The following is the projected balance sheet under the intermediate scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 33,535 | 24,034 | 22,654 | 22,657 | 24,228 | 26,393 | 27,982 |
| Short-term deposits | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 6,054 | – |
| Secured deposits, current | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Marketable securities | 15,369 | 95,195 | 143,033 | 169,804 | 188,105 | 188,105 | – |
| Customers | 2,786 | 2,562 | 2,503 | 2,512 | 2,698 | 2,843 | 3,047 |
| Advance payments and other current liabilities | 12,074 | 8,624 | 8,124 | 8,125 | 8,686 | 9,459 | 10,026 |
| **Total Current Assets** | **83,630** | **150,282** | **196,180** | **222,963** | **243,584** | **232,935** | **41,135** |
| | | | | | | | |
| Secured, non-current deposits | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fixed assets, net | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| Intangible assets | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| Right-of-use asset | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| Convertible capital note | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Marketable securities, non-current | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | – |
| Deferred tax assets | 85,660 | 68,932 | 49,551 | 28,813 | 5,005 | – | – |
| **Total Non-Current Assets** | **135,541** | **116,225** | **94,256** | **70,930** | **44,534** | **36,941** | **6,078** |
| **Total Assets** | **219,171** | **266,507** | **290,436** | **293,893** | **288,118** | **269,876** | **47,213** |
| | | | | | | | |
| Suppliers, beneficiaries, and expenses payable | 49,326 | 35,233 | 26,790 | 26,793 | 28,643 | 31,192 | 33,061 |
| Liabilities arising from contracts with customers | 8,634 | 7,941 | 7,759 | 7,785 | 8,364 | 8,812 | 9,443 |
| Current lease obligations | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| Liability for stock options | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| Liabilities under the arrangement, current | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **Total Current Liabilities** | **92,557** | **116,372** | **139,146** | **159,175** | **171,603** | **384,112** | **46,744** |
| | | | | | | | |
| Provision for taxes | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| Lease obligations, non-current | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| Settlement liability, non-current | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| Total funds raised, cumulative | – | – | – | – | – | – | 5,536 |
| **Total non-current liabilities** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **19,476** |
| **Total Liabilities** | **773,961** | **753,383** | **698,787** | **618,291** | **516,287** | **400,282** | **66,220** |
| | | | | | | | |
| Share Capital and Premium | 19,632 | 20,632 | 21,632 | 22,632 | 23,632 | 24,632 | 25,632 |
| Capital Note | – | – | – | – | – | – | – |
| Shares in the Treasury | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| Translation Reserve | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| Surplus (Deficit) | (574,633) | (507,720) | (430,195) | (347,242) | (252,012) | (155,250) | (44,851) |
| **Total Equity** | **(554,789)** | **(486,876)** | **(408,351)** | **(324,398)** | **(228,168)** | **(130,406)** | **(19,007)** |
| **Total Liabilities and Equity** | **219,171** | **266,507** | **290,436** | **293,893** | **288,118** | **269,876** | **47,213** |

156. The following is the projected income statement for the intermediate scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Revenue | 431,682 | 397,072 | 387,952 | 389,226 | 418,183 | 440,597 | 472,159 |
| Growth Rate | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% |
| Cost of revenue | (30,185) | (21,561) | (20,310) | (20,313) | (21,715) | (23,648) | (25,065) |
| **Gross Profit** | **401,497** | **375,511** | **367,642** | **368,914** | **396,467** | **416,950** | **447,094** |
| Research and Development | (50,754) | (36,253) | (34,151) | (34,155) | (36,513) | (39,762) | (42,146) |
| Sales and Marketing | (277,875) | (208,903) | (200,883) | (205,007) | (219,160) | (238,662) | (252,969) |
| Management and General Expenses | (47,057) | (23,193) | (17,751) | (13,657) | (14,599) | (15,899) | (16,852) |
| Total operating expenses | (375,686) | (268,349) | (252,785) | (252,818) | (270,272) | (294,323) | (311,967) |
| **Operating income** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** |
| Operating Profit Margin | 6.0% | 27.0% | 29.6% | 29.8% | 30.2% | 27.8% | 28.6% |
| Net financing income | 5,076 | 3,276 | 7,267 | 9,659 | 10,997 | 11,912 | 11,226 |
| Funding for Arrangement payments | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **Profit (Loss) Before Tax** | **18,593** | **83,642** | **96,906** | **103,691** | **119,037** | **120,953** | **137,999** |
| Income tax | (3,719) | (16,728) | (19,381) | (20,738) | (23,807) | (24,191) | (27,600) |
| **Net Income (Loss)** | **14,875** | **66,913** | **77,525** | **82,953** | **95,230** | **96,762** | **110,399** |

157. Operating profit rises from $25,811 thousand in 2026 to $107,162 thousand in 2027 (approximately 27.0% of revenue), and ranges from 114,857 to 135,127 thousand dollars from 2028 to 2032 (approximately 27.8% to 30.2% of revenue). The jump in 2027 results from a combination of reduced direct marketing and salary cuts, which have an immediate impact on expenses, while the decline in revenue is more moderate. Cumulative operating profit from 2026 to 2032 amounts to approximately 747,874 thousand dollars, lower than that in the base-case forecast (approximately 807,951 thousand dollars) and that in the harvest scenario (approximately 817,639 thousand dollars), and the cumulative net income amounts to approximately 544,657 thousand dollars.

158. The following is a projected cash flow statement for the intermediate scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 14,875 | 66,913 | 77,525 | 82,953 | 95,230 | 96,762 | 110,399 |
| Depreciation and Amortization | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| Stock-based compensation | 2,694 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Payment on account of the Arrangement obligation | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| Depreciation of right-of-use asset | 755 | 500 | 250 | 250 | 250 | 250 | 250 |
| Lease Obligation Payments | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| Changes in Working Capital | (5,774) | (11,112) | (8,067) | 20 | 1,681 | 2,080 | 1,730 |
| Change in deferred tax assets | 3,719 | 16,728 | 19,381 | 20,738 | 23,807 | 5,005 | – |
| **Net cash from operating activities** | **(31,438)** | **70,825** | **46,707** | **27,024** | **20,123** | **(11,317)** | **(226,132)** |
| | | | | | | | |
| Net purchases of fixed assets | (755) | (500) | (250) | (250) | (250) | (250) | (250) |
| Realization of short-term deposits | 36,014 | – | – | – | – | 13,732 | 6,054 |
| Realization (investment) in marketable securities | – | (79,826) | (47,838) | (26,771) | (18,302) | – | 216,380 |
| **Net cash from investing activities** | **35,259** | **(80,326)** | **(48,088)** | **(27,021)** | **(18,552)** | **13,482** | **222,184** |
| | | | | | | | |
| Dividends paid | (10,000) | – | – | – | – | – | – |
| New external funding required | – | – | – | – | – | – | 5,536 |
| **Net cash from financing activities** | **(10,000)** | **–** | **–** | **–** | **–** | **–** | **5,536** |
| | | | | | | | |
| Increase (decrease) in cash | (6,179) | (9,501) | (1,380) | 3 | 1,571 | 2,165 | 1,588 |
| Cash balance at the beginning of the year | 39,794 | 33,615 | 24,114 | 22,734 | 22,737 | 24,308 | 26,473 |

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| **Cash balance at year-end** | **33,615** | **24,114** | **22,734** | **22,737** | **24,308** | **26,473** | **28,062** |

159. From a cash flow perspective, in this scenario as well, all eight deposits are repaid in full and on time, and the line item for required external financing shows zero for each of the years 2026 through 2031, and an amount of $5,536 thousand in 2032, as detailed below. Cash flow from operating activities, after the payments, is positive in the years 2027 through 2030 ($70,825,000, $46,707,000, $27,024,000, and $20,123,000) and negative in 2031 and 2032 ($11,317 thousand and $226,132 thousand), during which the annual contributions ($130,000 thousand and $347,865 thousand) exceed cash flow from operations. The shortfall is covered by the liquid balances accumulated in earlier years, which peaked at approximately 260,394 thousand dollars at the end of 2030.

160. The balance of cash and available financial investments at the end of 2032, after the final contribution at the end of 2032 ($197,865 thousand), stands at $27,982 thousand. The cumulative liquidity cushion is negative in this scenario, standing at minus $71,462 thousand (approximately 8.3% of total payments according to the Arrangement schedule), meaning that part of the deposits is financed from the liquidity balances at the beginning of the period. In 2032, the company exhausts all of its financial investments, and according to the forecast, a top-up of $5,536 thousand is required to maintain the operating cash balance (one month's operating expenses in cash). This top-up is lower than the operating cash balance itself ($27,982 thousand), so the final deposit can be made even without external financing, resulting in a temporary decrease in the cash balance to approximately $22,446 thousand. Equity remains negative at the end of 2032 ($19,007 thousand), but as explained above, this is an accounting result of the full recognition of the liability in 2025, and not an indicator of solvency.

161. Sensitivity to Pay Cuts: If only half of the wage savings assumed in the scenario had been achieved (approximately $137 million out of approximately $275 million from 2027 to 2032), the net liquidity balance at the end of 2032 would have been approximately $110 million lower, after tax, and would thus have become negative (approximately minus $78 million). In such a scenario, contributions through 2031 would still be funded from internal sources, but the last two contributions in 2032 would not be fully covered by available liquidity and would depend on supplemental funding or an adjustment to the payment schedule by the plan administrator. In practice, in such a scenario, management is expected to leverage direct marketing, as illustrated by the "harvest" scenario, and the payment schedule already includes a mechanism whereby the annual contribution is derived from the available cash balance. Therefore, in my opinion, the intermediate scenario demonstrates that the arrangement is viable even in a scenario where the growth drivers are only partially realized, though the margin is narrow, and it requires operational discipline on the expense side.

# H The Optimistic Scenario: Additional Growth Drivers in Core Games

162. The optimistic scenario, derived from the company's "Optimistic" model, is based on the base-case forecast and adds three growth drivers in core games starting in 2028. In 2026 and 2027, the scenario is almost identical to the base-case forecast; therefore, cash flow in the first few years of the arrangement—which are the most sensitive—is also identical in both scenarios.[38]

## H.1 Assumptions of the Optimistic Scenario

163. Revenue rises from $431,682 thousand in 2026 to $525,606 thousand in 2027, as in the base case forecast, and from 2028 onward, it grows at rates of approximately 51.6%, 37.1%, 24.2%, 20.8%, and 18.5%, reaching $1,942,533 thousand in 2032. The average annual growth rate from 2026 to 2032 is approximately 28.5%, compared to approximately 15.0% in the base case forecast. The additional growth over the base case forecast stems entirely from core games, beyond their base plan, and originates from three drivers:

    163.1. Product uplift, which adds revenue of approximately $16.3 million in 2028 and approximately $197.3 million in 2032, without additional direct marketing;

    163.2. Penetration of the Google Play Store, where the company has had virtually no presence to date, which adds revenue of approximately $142.9 million in 2028 and approximately $628.1 million in 2032, alongside direct marketing revenue of approximately $97.5 million in 2028 and approximately $428.2 million in 2032;

    163.3. and geographic expansion, which adds revenue of approximately $27.2 million in 2028 and approximately $99.4 million in 2032, along with direct marketing revenue of approximately $29.5 million in 2028 and approximately $58.9 million in 2032.

164. Revenue from new games is identical to that in the base case forecast ($350,192 thousand in 2032), and other revenue, net, rises to $26,651 thousand in 2032, primarily due to growth in advertising revenue. In total, core game revenue in 2032 reaches $1,565,690 thousand, compared to $640,905 thousand in the base forecast.

165. Direct marketing revenue rises from $303,124 thousand in 2027 to $1,070,776 thousand in 2032, and its share of revenue ranges from approximately 55.1% to approximately 61.2%, similar to the base forecast. Net contribution rises from 222,481 to 871,757 thousand dollars, and its share of revenue increases from approximately 42.3% to approximately 44.9%.

166. Salary expenses will grow at the same rates as in the base case forecast for 2027 and 2028 (6% and 5%), and at a rate of 10% per year from 2029 through 2032—compared to 5% in the base case forecast—reaching $109,225 thousand in 2032. Overhead expenses are projected at the same rates as a percentage of revenue as in the base case, and indirect marketing is projected at a rate of 2% to 4% of direct marketing. Platform and clearing fees, litigation costs, depreciation, and stock-based compensation are identical to the base case.

---

[38] Management's forecast under the Optimistic scenario, and a summary of the scenarios prepared by management. The lines below operating income, the balance sheet, and the cash flow statement were constructed by the author using the same methodology applied in the base-case forecast.

167. From an economic perspective, the optimistic scenario relies on growth drivers that have not yet been proven in the company's operations, foremost among them penetration into the Google Play Store, which is a new distribution channel for the company. Therefore, I do not rely on this scenario to assess the company's ability to meet its payment schedule; rather, I present it to illustrate the potential for improvement in the business and the possibility of accelerating payments as these growth drivers materialize, even if only partially.

168. The following is a breakdown of revenue and direct marketing in the optimistic scenario (in thousands of U.S. dollars):

| Thousands of dollars | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Core Games, Basic Program | 424,213 | 507,991 | 556,487 | 585,501 | 616,038 | 628,348 | 640,905 |
| Product Improvement | – | – | 16,349 | 56,014 | 89,576 | 147,775 | 197,266 |
| Google Play | – | – | 142,947 | 285,894 | 371,662 | 483,160 | 628,108 |
| Geographic Expansion | – | – | 27,214 | 34,290 | 69,391 | 82,793 | 99,410 |
| **Total Core Games** | **424,213** | **507,991** | **742,998** | **961,698** | **1,146,666** | **1,342,076** | **1,565,690** |
| Total new games | 2,018 | 10,977 | 46,271 | 113,345 | 190,268 | 273,601 | 350,192 |
| Other revenue, net | 5,452 | 6,638 | 7,501 | 17,722 | 20,695 | 23,901 | 26,651 |
| **Total Revenue** | **431,682** | **525,606** | **796,770** | **1,092,764** | **1,357,629** | **1,639,578** | **1,942,533** |
| Core Games (Base) | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| Direct marketing, Google Play | – | – | 97,450 | 194,900 | 253,370 | 329,381 | 428,195 |
| Direct, geographic expansion | – | – | 29,500 | 24,689 | 56,915 | 51,366 | 58,893 |
| Direct marketing, new games | 6,414 | 14,000 | 44,000 | 89,000 | 139,000 | 189,000 | 227,000 |
| **Total Direct Marketing** | **233,625** | **303,124** | **487,592** | **634,340** | **792,122** | **919,440** | **1,070,776** |
| **Total net contribution** | **198,058** | **222,481** | **309,179** | **458,425** | **565,507** | **720,138** | **871,757** |

## H.2 Projected Financial Results in the Optimistic Scenario

169. The following is the projected income statement under the optimistic scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Revenue | 431,682 | 525,606 | 796,770 | 1,092,764 | 1,357,629 | 1,639,578 | 1,942,533 |
| Growth rate | (12.4%) | 21.8% | 51.6% | 37.1% | 24.2% | 20.8% | 18.5% |
| Cost of revenue | (30,185) | (34,313) | (50,974) | (63,856) | (79,472) | (90,948) | (105,665) |
| **Gross Profit** | **401,497** | **491,293** | **745,796** | **1,028,909** | **1,278,157** | **1,548,630** | **1,836,868** |
| Research and Development | (50,754) | (57,696) | (85,710) | (107,370) | (133,628) | (152,925) | (177,670) |
| Sales and Marketing | (277,875) | (332,461) | (504,171) | (644,457) | (802,066) | (917,888) | (1,066,414) |
| Management and General Expenses | (47,057) | (36,910) | (44,551) | (42,931) | (53,430) | (61,145) | (71,039) |
| Total operating expenses | (375,686) | (427,067) | (634,432) | (794,757) | (989,123) | (1,131,957) | (1,315,123) |
| **Operating income** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **416,672** | **521,745** |
| Operating Profit Margin | 6.0% | 12.2% | 14.0% | 21.4% | 21.3% | 25.4% | 26.9% |
| Net financing income | 5,076 | 3,276 | 5,389 | 7,904 | 15,348 | 22,784 | 34,331 |
| Funding for Arrangement payments | (12,294) | (26,796) | (25,218) | (22,063) | (18,155) | (13,586) | (8,354) |
| **Profit (Loss) Before Tax** | **18,593** | **40,705** | **91,535** | **219,992** | **286,227** | **425,871** | **547,723** |
| Income tax | (3,719) | (8,141) | (18,307) | (43,998) | (57,245) | (85,174) | (109,545) |
| **Net Income (Loss)** | **14,875** | **32,564** | **73,228** | **175,994** | **228,981** | **340,696** | **438,178** |

170. Operating profit rises from $25,811 thousand in 2026 to $521,745 thousand in 2032 (approximately 26.9% of revenue), for a cumulative total of approximately 1,663,003 thousand dollars from 2026 to 2032, more than double the cumulative operating profit in the base-case forecast. Cumulative net income amounts to approximately 1,304,516 thousand dollars.

171. The following is the projected balance sheet under the optimistic scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | 33,535 | 38,116 | 56,784 | 71,218 | 88,717 | 101,576 | 118,066 |
| Short-term deposits | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 | 19,786 |
| Secured deposits, current | 80 | 80 | 80 | 80 | 80 | 80 | 80 |
| Marketable securities | 15,369 | 57,634 | 107,929 | 256,817 | 405,546 | 636,488 | 742,061 |
| Customers | 2,786 | 3,392 | 5,141 | 7,052 | 8,761 | 10,580 | 12,535 |
| Advance payments and other current liabilities | 12,074 | 13,725 | 20,390 | 25,542 | 31,789 | 36,379 | 42,266 |
| **Total Current Assets** | **83,630** | **132,732** | **210,111** | **380,495** | **554,678** | **804,890** | **934,794** |
| | | | | | | | |
| Secured, non-current deposits | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 |
| Fixed assets, net | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 | 2,088 |
| Intangible assets | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 | 1,790 |
| Right-of-use asset | 15,528 | 12,940 | 10,352 | 7,764 | 5,176 | 2,588 | – |
| Convertible capital note | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Marketable securities, non-current | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 | 28,275 |
| Deferred tax assets | 85,660 | 77,519 | 59,212 | 15,214 | – | – | – |
| **Total Non-Current Assets** | **135,541** | **124,812** | **103,917** | **57,331** | **39,529** | **36,941** | **34,353** |
| **Total Assets** | **219,171** | **257,544** | **314,028** | **437,826** | **594,207** | **841,831** | **969,147** |
| | | | | | | | |
| Suppliers, beneficiaries, and accounts payable | 49,326 | 56,072 | 76,898 | 96,331 | 119,889 | 137,202 | 159,403 |
| Provision for contracts with customers | 8,634 | 10,512 | 15,935 | 21,855 | 27,153 | 32,792 | 38,851 |
| Current lease obligations | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,588 | 2,230 |
| Liability for stock options | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 | 2,009 |
| Liabilities under the arrangement, current | 30,000 | 68,600 | 100,000 | 120,000 | 130,000 | 339,511 | – |
| **Total current liabilities** | **92,557** | **139,781** | **197,431** | **242,783** | **281,639** | **514,102** | **202,493** |
| | | | | | | | |
| Provision for taxes | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 | 13,940 |
| Lease obligations, non-current | 15,170 | 12,582 | 9,994 | 7,406 | 4,818 | 2,230 | – |
| Settlement liability, non-current | 652,294 | 610,490 | 535,707 | 437,770 | 325,925 | – | – |
| Total funds raised, cumulative | – | – | – | – | – | – | – |
| **Total non-current liabilities** | **681,404** | **637,012** | **559,641** | **459,116** | **344,683** | **16,170** | **13,940** |
| **Total Liabilities** | **773,961** | **776,793** | **757,072** | **701,899** | **626,322** | **530,272** | **216,433** |
| | | | | | | | |
| Share Capital and Premium | 19,632 | 22,609 | 25,586 | 28,563 | 31,540 | 34,517 | 37,494 |
| Capital stock | – | – | – | – | – | – | – |
| Shares in the Treasury | (154) | (154) | (154) | (154) | (154) | (154) | (154) |
| Translation Reserve | 366 | 366 | 366 | 366 | 366 | 366 | 366 |
| Surplus (Deficit) | (574,633) | (542,069) | (468,841) | (292,848) | (63,866) | 276,830 | 715,008 |
| **Total Equity** | **(554,789)** | **(519,248)** | **(443,044)** | **(264,073)** | **(32,115)** | **311,559** | **752,714** |
| **Total Liabilities and Equity** | **219,171** | **257,544** | **314,028** | **437,826** | **594,207** | **841,831** | **969,147** |

172. The following is a projected cash flow statement under the optimistic scenario (in thousands of U.S. dollars):

| Item (thousands of dollars) | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Net Income (Loss) | 14,875 | 32,564 | 73,228 | 175,994 | 228,981 | 340,696 | 438,178 |
| Depreciation and Amortization | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| Stock-based compensation | 2,694 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 | 2,977 |
| Payment against the Arrangement obligation | (47,706) | (3,204) | (43,382) | (77,937) | (101,845) | (116,414) | (339,511) |
| Depreciation of right-of-use asset | 755 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 | 1,016 |
| Lease Obligation Payments | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) | (2,588) |
| Changes in Working Capital | (5,774) | 6,367 | 17,835 | 18,290 | 20,900 | 16,542 | 20,419 |
| Change in deferred tax assets | 3,719 | 8,141 | 18,307 | 43,998 | 15,214 | – | – |
| **Net cash from operating activities** | **(31,438)** | **47,861** | **69,981** | **164,338** | **167,243** | **244,817** | **123,079** |
| | | | | | | | |
| Net purchases of fixed assets | (755) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) | (1,016) |
| Realization of short-term deposits | 36,014 | – | – | – | – | – | – |
| Realization (Investment) in Securities | – | (42,265) | (50,296) | (148,888) | (148,729) | (230,942) | (105,572) |
| **Net cash from investing activities** | **35,259** | **(43,281)** | **(51,312)** | **(149,904)** | **(149,745)** | **(231,958)** | **(106,588)** |
| | | | | | | | |
| Dividends paid | (10,000) | – | – | – | – | – | – |
| New external funding required | – | – | – | – | – | – | – |
| Net cash from financing activities | (10,000) | – | – | – | – | – | – |
| | | | | | | | |
| Increase (decrease) in cash | (6,179) | 4,580 | 18,669 | 14,434 | 17,499 | 12,859 | 16,490 |
| Cash balance at the beginning of the year | 39,794 | 33,615 | 38,196 | 56,864 | 71,298 | 88,797 | 101,656 |
| **Cash balance at year-end** | **33,615** | **38,196** | **56,864** | **71,298** | **88,797** | **101,656** | **118,146** |

173. In this scenario as well, all deposits are repaid in full and on time without external financing. In 2026 and 2027, cash flow from operating activities, after the payments, is nearly identical to that in the base-case forecast (a negative $31,438 thousand in 2026 and a positive $47,861 thousand in 2027), and from 2028 onward, it rises sharply, reaching $244,817 thousand in 2031 (and $123,079 thousand in 2032, when the last two contributions are made). The balance of cash and available financial investments at the end of 2032 amounts to $908,188 thousand, and the cumulative liquidity buffer stands at $808,744 thousand, approximately 93.7% of the total payments under the Arrangement schedule. Equity becomes positive as early as the end of 2031 ($311,559 thousand). In such a scenario, payments to the Arrangement fund could be significantly accelerated.

# I Comparison of the Four Scenarios

174. The following is a summary of the main results of the four scenarios for the years 2026 through 2032 (in thousands of U.S. dollars, unless otherwise noted):[39]

| Indicator | Forecast Base | Scenario Harvest | Scenario Intermediate | The Optimistic |
|---|---|---|---|---|
| Revenue in 2032 | 998,788 | 232,728 | 472,159 | 1,942,533 |
| Average Annual Revenue Growth Rate, 2026–2032 | 15.0% | (9.8%) | 1.5% | 28.5% |
| **Total Revenue, 2026–2032** | **4,994,982** | **2,182,649** | **2,936,872** | **7,786,562** |
| Total direct marketing, 2026–2032 | 2,916,361 | 834,825 | 1,461,225 | 4,441,018 |
| **Cumulative operating profit** | **807,951** | **817,639** | **747,874** | **1,663,003** |
| Cumulative net income | 584,886 | 626,325 | 544,657 | 1,304,516 |
| Cumulative cash flow from operating activities, after contributions | 45 | (40,809) | (104,207) | 785,881 |
| **External financing required** | **–** | **–** | **5,536** | **–** |
| Available liquidity at the end of 2032 | 122,352 | 85,844 | 27,982 | 908,188 |
| Available liquidity after the final deposit (December 2032) | 122,352 | 85,844 | 27,982 | 908,188 |
| **Cumulative liquidity buffer** | **22,908** | **(13,600)** | **(71,462)** | **808,744** |
| **The reserve as a percentage of total payments under the Arrangement schedule** | **2.7%** | **(1.6%)** | **(8.3%)** | **93.7%** |
| Equity at the end of 2032 | 33,084 | 62,661 | (19,007) | 752,714 |

175. Three main conclusions emerge from a comparison of the scenarios:

175.1. First, in all four scenarios, all eight installments are paid in full and on time, including the final installment at the end of 2032. In the base-case forecast, the harvest scenario, and the optimistic scenario, this is achieved without external financing, and the liquidity balance remains positive thereafter; in the intermediate scenario, a top-up of $5,536 thousand is required in 2032 to maintain the operating cash balance, an amount lower than the balance itself. The ability to meet the payment schedule therefore does not depend specifically on the base-case forecast materializing;

175.2. Second, the relationship between revenue levels and the liquidity buffer is not monotonic. The "harvest" scenario, in which 2032 revenues are the lowest, leaves a higher liquidity buffer than the intermediate scenario, because the savings from direct marketing are realized immediately, while the decline in revenues is gradual. The intermediate scenario is the closest fit because it combines ongoing investment in user acquisition and new games—which does not yield significant growth during the forecast period—with a higher cost base than that of the "harvest" scenario;

175.3. Third, the flexibility available to management—and in particular, the ability to adjust investment in user acquisition—allows it to shift between scenarios based on actual results. Therefore, even if actual revenues fall short of the base-case forecast, management has the ability to adopt a policy that ensures compliance with the repayment schedule.

176. **I would like to emphasize that the four scenarios illustrate the central economic point of my**

[39] Management's forecasts for the four scenarios; compiled by the undersigned. Available liquidity includes cash, short-term deposits, and marketable securities, and does not include pledged deposits. The liquidity buffer is calculated as the difference between available liquidity at the end of 2032 and available liquidity at the beginning of 2026 ($99,444 thousand).

**opinion: the source of debt repayment is the company's own cash flow from continuing operations, rather than the liquidation of company assets or external injections of capital.**

177. **This means that any event that would impair the continuity of operations—including unilateral enforcement measures that disrupt payment processing—could render all four scenarios invalid and leave the contingent creditors with negligible returns.**

178. I would also like to emphasize that the scenario analysis addresses three potential reservations regarding management's forecast:

178.1. First, although the forecast was prepared by the company, I did not rely on it alone: I examined its plausibility, the methodology used to construct it, and its underlying assumptions; I also examined three alternative scenarios based on different assumptions, including two that are significantly more conservative than the company's forecast;

178.2. Second, the forecast does not ignore the decline in revenue in recent years: it is based on the updated revenue figure for 2026, which is lower than that of 2025, and in the "harvest" scenario, revenue even erodes gradually throughout the entire term of the arrangement;

178.3. And third, compliance with the payment schedule does not depend on the launch of new games: in the "harvest" scenario, no new games are launched, and in the "intermediate" scenario, only two are launched—and a year late—yet in both scenarios, all payments are made in full and on time.

**This is my opinion**

# J Appendix: Breakdown of Revenue and Direct Marketing by Product

## J.1 Product Portfolio: Existing Games and New Games

179. The group's operations are currently based on three main existing games, referred to in the company's model as "core games":

179.1. **Game 1** —launched in January 2019 and the dominant game;

179.2. **Game 2** – launched in September 2019;

179.3. **Game 3** – launched in November 2021.

180. In 2025, these games generated revenue of approximately $490.1 million, of which approximately $330.1 million (about 67%) came from Game 1 alone. This concentration is a key characteristic of the product portfolio and underscores the importance of expanding it.[40]

181. Alongside its core games, the company is expanding its product portfolio into additional casual genres, including games based on well-known intellectual property and commercial partnerships. Three new products are in the process of being launched or are close to launch:

181.1. , which launched in April 2026 and is the company's first product available on the Google Play Store ; it is based on a dual-currency economy in which crystals are exchanged for entry into cash tournaments; The return on marketing investment for this product has doubled since launch, and retention and conversion rates are eight percentage points higher than those of Game 1 .

181.2. **Game 5**, launched in July 2026; In this game, approximately 60% of sessions are monetary sessions, with an average of about 10.5 sessions per user; cumulative deposits in the seven days following the first deposit are 40% higher; and the engagement metric following the first deposit is double the portfolio average.

181.3. **And Game 6** , scheduled for launch in the fourth quarter of 2026. The forecast for this product is based on category data and the company's track record: over 134 million downloads, category revenue of over $200 million in the last twelve months, and average revenue per download of approximately $8.22, as well as the company's position as the market leader in the financial mahjong sector.[41]

182. In addition to these products, there are other products in the pipeline, including **Game 7, Game 8, and Game 9**, as well as products in collaboration with intellectual property owners and brands, including commercial collaborations .

[40] The company's management's operational assumptions document, breakdown of marketing revenues and expenses by game.
[41] Source: Company documents, "New Games – Compounding our Platform" presentation.

## J.2 Breakdown of Projected Revenue by Product – Base Case Forecast

183. The following is a breakdown of projected revenue in the base case forecast by source and by product for the years 2026 through 2032 (in thousands of U.S. dollars): The 2026 figures are based on the updated forecast as of October 2026, which is constructed at the individual-game level.

| Revenue Source | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Game 1 | 269,810 | 323,640 | 356,004 | 373,804 | 392,494 | 400,344 | 408,351 |
| Game 2 | 57,817 | 71,300 | 78,430 | 82,352 | 86,469 | 88,199 | 89,963 |
| Game 3 | 96,201 | 112,530 | 121,532 | 128,824 | 136,554 | 139,285 | 142,070 |
| Other game | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **Total Core Games** | 424,213 | **507,991** | **556,487** | **585,501** | **616,038** | **628,348** | **640,905** |
| Game 4 | – | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 | 87,500 |
| Game 5 | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| Game 6 | – | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 |
| New Game 7 | – | – | – | 68 | 10,909 | 35,294 | 67,073 |
| New Game 8 | – | – | – | – | 68 | 10,909 | 35,294 |
| New Game 9 | – | – | – | – | – | 68 | 68 |
| Others | 2,018 | – | – | – | – | – | – |
| **Total new games** | **2,018** | **10,977** | **46,271** | **113,345** | **190,268** | **273,601** | **350,192** |
| Other revenue, net | 5,452 | 6,585 | 7,238 | 8,000 | 6,646 | 7,214 | 7,691 |
| **Total Revenue** | **431,682** | **525,553** | **609,997** | **706,845** | **812,952** | **909,164** | **998,788** |

## J.3 Breakdown of Direct Marketing and Net Contribution by Product – Base Case Forecast

184. The following is a breakdown of projected direct marketing in the base case forecast by product, and the resulting net contribution (in thousands of U.S. dollars):

| Direct Marketing and Net Contribution | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Game 1 | 130,409 | 178,002 | 195,802 | 198,116 | 208,022 | 212,182 | 216,426 |
| Game 2 | 33,615 | 41,354 | 45,490 | 47,764 | 50,152 | 51,155 | 52,178 |
| Game 3 | 63,187 | 69,768 | 75,350 | 79,871 | 84,663 | 86,356 | 88,084 |
| Total Core Games | 227,211 | 289,124 | 316,642 | 325,751 | 342,837 | 349,694 | 356,688 |
| **Net donation, the Liba family** | **197,002** | **218,866** | **239,846** | **259,750** | **273,201** | **278,654** | **284,217** |
| Game 4 | – | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 | 50,000 |
| Game 5 | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 |
| Game 6 | – | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 |
| New Game 7 | – | – | – | 2,000 | 12,000 | 30,000 | 45,000 |
| New Game 8 | – | – | – | – | 2,000 | 12,000 | 30,000 |
| New Game 9 | – | – | – | – | – | 2,000 | 2,000 |
| **Total new games** | **6,414** | **14,000** | **44,000** | **89,000** | **139,000** | **189,000** | **227,000** |
| **Net contribution, new members** | **(4,396)** | **(3,023)** | **2,271** | **24,345** | **51,268** | **84,601** | **123,192** |
| Other games | 6,414 | – | – | – | – | – | – |
| Total Direct Marketing | 233,625 | 303,124 | 360,642 | 414,751 | 481,837 | 538,694 | 583,688 |
| **Total net contribution** | **198,058** | **222,429** | **249,355** | **292,094** | **331,115** | **370,470** | **415,100** |

## J.4 Breakdown of Revenue and Direct Marketing by Product – Harvest Scenario

185. The following is a breakdown of revenue and direct marketing by product in the Harvest scenario, in which investment in user acquisition is limited (in thousands of U.S. dollars):

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Game 1 | 269,810 | 229,982 | 196,116 | 171,185 | 153,533 | 139,201 | 126,776 |
| Game 2 | 57,817 | 58,601 | 54,068 | 51,643 | 50,068 | 48,635 | 47,214 |
| Game 3 | 96,201 | 83,034 | 73,307 | 67,499 | 62,997 | 59,501 | 56,519 |
| Other game | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **Total Core Games** | **424,213** | **372,138** | **324,012** | **290,848** | **267,119** | **247,858** | **231,030** |
| Other revenue, net | 5,452 | 4,758 | 3,956 | 3,398 | 2,215 | 1,935 | 1,698 |
| Total Revenue | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 |
| Direct Marketing – Game 1 | 130,409 | 54,000 | 54,000 | 54,000 | 54,000 | 54,000 | 54,000 |
| Direct Marketing – Game 2 | 33,615 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 | 19,800 |
| Direct Marketing – Game 3 | 63,187 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 | 26,400 |
| **Total Direct Marketing** | **233,625** | **100,200** | **100,200** | **100,200** | **100,200** | **100,200** | **100,200** |
| **Total net contribution** | **198,058** | **276,696** | **227,768** | **194,046** | **169,134** | **149,593** | **132,528** |

## J.5 Breakdown of Revenue and Direct Marketing by Product – Intermediate Scenario

186. The following is a breakdown of revenue and direct marketing by product in the intermediate scenario (in thousands of U.S. dollars):

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Game 1 | 269,810 | 250,600 | 233,800 | 218,700 | 211,100 | 202,400 | 198,800 |
| Game 2 | 57,817 | 54,100 | 53,200 | 52,700 | 52,500 | 52,300 | 52,200 |
| Game 3 | 96,201 | 86,800 | 84,900 | 77,600 | 72,900 | 70,000 | 67,000 |
| Other game | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **Total Core Games** | **424,213** | **392,021** | **372,421** | **349,521** | **337,021** | **325,221** | **318,521** |
| Game 4 | – | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| Game 6 | – | – | – | 68 | 10,909 | 35,294 | 67,073 |
| Others | 2,018 | – | – | – | – | – | – |
| **Total new games** | **2,018** | **68** | **10,909** | **35,362** | **77,982** | **112,217** | **150,407** |
| Other revenue, net | 5,452 | 4,983 | 4,622 | 4,343 | 3,179 | 3,159 | 3,231 |
| **Total Revenue** | **431,682** | **397,072** | **387,952** | **389,226** | **418,183** | **440,597** | **472,159** |
| Direct Marketing – Game 1 | 130,409 | 100,500 | 94,500 | 90,500 | 84,000 | 84,000 | 84,000 |
| Direct Marketing – Game 2 | 33,615 | 31,100 | 31,100 | 31,100 | 31,100 | 31,100 | 31,100 |
| Direct Marketing – Game 3 | 63,187 | 43,500 | 39,000 | 38,000 | 35,000 | 35,000 | 35,000 |
| Direct Marketing – Game 4 | – | 2,000 | 12,000 | 30,000 | 45,000 | 50,000 | 50,000 |
| Direct Marketing – Game 5 | – | – | – | – | – | – | – |
| Direct Marketing – Game 6 | – | – | – | 2,000 | 12,000 | 30,000 | 45,000 |
| Direct Marketing – Other Games | 6,414 | – | – | – | – | – | – |
| **Total Direct Marketing** | **233,625** | **177,100** | **176,600** | **191,600** | **207,100** | **230,100** | **245,100** |
| **Total Net Donation** | **198,058** | **219,972** | **211,352** | **197,626** | **211,083** | **210,497** | **227,059** |

## J.6 Breakdown of Revenue and Direct Marketing by Product – Optimistic Scenario

187. The following is a breakdown of revenue and direct marketing by product in the optimistic scenario (in thousands of U.S. dollars):

| Item | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|
| Game 1 | 269,810 | 323,640 | 479,816 | 624,623 | 746,333 | 875,267 | 1,023,431 |
| Game 2 | 57,817 | 71,300 | 111,021 | 148,860 | 178,281 | 211,073 | 249,442 |
| Game 3 | 96,201 | 112,530 | 151,640 | 187,695 | 221,532 | 255,216 | 292,296 |
| Other game | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **Total Core Games** | **424,213** | **507,991** | **742,998** | **961,698** | **1,146,666** | **1,342,076** | **1,565,690** |
| Of which: Product improvements | – | – | 16,349 | 56,014 | 89,576 | 147,775 | 197,266 |
| Of which: Google Play | – | – | 142,947 | 285,894 | 371,662 | 483,160 | 628,108 |
| Of which: Geographic expansion | – | – | 27,214 | 34,290 | 69,391 | 82,793 | 99,410 |
| **Total new games** | **2,018** | **10,977** | **46,271** | **113,345** | **190,268** | **273,601** | **350,192** |
| Other revenue, net | 5,452 | 6,638 | 7,501 | 17,722 | 20,695 | 23,901 | 26,651 |
| **Total Revenue** | **431,682** | **525,606** | **796,770** | **1,092,764** | **1,357,629** | **1,639,578** | **1,942,533** |
| Direct Marketing – Game 1 | 130,409 | 178,002 | 275,707 | 337,948 | 404,255 | 454,112 | 526,345 |
| Direct Marketing – Game 2 | 33,615 | 41,354 | 64,623 | 81,595 | 97,341 | 109,576 | 127,106 |
| Direct Marketing – Game 3 | 63,187 | 69,768 | 103,261 | 125,797 | 151,526 | 166,753 | 190,325 |
| Direct Marketing – New Games | 6,414 | 14,000 | 44,000 | 89,000 | 139,000 | 189,000 | 227,000 |
| **Total Direct Marketing** | **233,625** | **303,124** | **487,592** | **634,340** | **792,122** | **919,440** | **1,070,776** |
| **Total net contribution** | **198,058** | **222,481** | **309,179** | **458,425** | **565,507** | **720,138** | **871,757** |