# APPENDIX 4 TO THE DEBT ARRANGEMENT

**Fahn Kanne Valuation**
**(Hebrew and machine English translation)**

# APPENDIX 4-A

## Fahn Kanne Valuation
## (Hebrew)

Fahn Kanne
Grant Thornton

# הערכת שווי ההון העצמי של חברת פאפאייה גיימינג בע"מ ליום 31.08.2026

**21 אוקטובר 2026**



Grant Thornton

## נותן חוות הדעת

**שם המומחה**: שלומי ברטוב, ת״ז: 058255522

**כתובת**: פאהן קנה יועצים בע״מ, המסגר 32, תל אביב יפו 6721118

לבקשת עו״ד גיל אורן, בתפקידו כמנהל ההסדר לעניין, פאפאייה גיימינג בע״מ ו-.Papaya Gaming Inc הריני מתכבד להגיש חוות דעת זו, שמטרתה להעריך את שווי החברות כמפורט בהמשך חוות דעת זו.

אני נותן חוות דעתי זו במקום עדות בבית משפט ואני מצהיר בזאת, כי ידוע לי היטב, שלעניין החוק הפלילי בדבר עדות שקר בשבועה בבית המשפט, דין חוות דעתי זו כשהיא חתומה על ידי, כדין עדות בשבועה שנתתי בבית המשפט.

**ואלה פרטי השכלתי:**

- 1993-1991: תואר שני במנהל עסקים M.B.A (התמחות במימון וחשבונאות) מאוניברסיטת תל אביב.
- 1990: שנת השלמה בחשבונאות ומעבר בחינות ההסמכה של מועצת רו״ח בהצטיינות.
- 1990-1987: תואר ראשון בהצטיינות בחשבונאות וכלכלה - אוניברסיטת תל אביב.

**ואלה פרטי ניסיוני:**

- 2001 עד היום: שותף בפאהן קנה ומנכ״ל פאהן קנה יועצים, Grant Thornton Israel.
- 2004 עד היום: מנכ״ל פאהן קנה - שערי ריבית בע״מ.
- 1995 עד 2001: שותף ומנכ״ל משותף בחברת ייעוץ.

**התמחויות:**

- ניתוחים כלכליים, הערכות שווי, תוכניות עסקיות.
- בדיקות נאותות, חוות דעת כלכליות, חשבונאיות ופיננסיות.
- ניהול סיכונים פיננסיים.
- הבראה והשבחת חברות.

**ניסיון באקדמיה:**

- מרצה ומרכז הוראה בחוג לניהול וכלכלה באוניברסיטה הפתוחה בקורס חשבונאות ניהולית מתקדמת
- מרצה בלימודי שנת השלמה של החוג לחשבונאות במסלול האקדמי המכללה למנהל, בביה״ס למנהל עסקים, בקורס ניתוח דוחות כספיים והערכת שווי חברות.
- עוזר הוראה במסגרת הפקולטה לניהול לימודי תואר שני במנהל עסקים.

**פעילויות מקצועיות וציבוריות:**

- חבר בוועדת הערכת שווי של לשכת רו״ח.

לצורך הכנת חוות דעת זו נעזרתי ברואי חשבון ועובדים ממשרדי.

**ולראייה באתי על החתום**

________________

21 באוקטובר 2026

**וזאת חוות דעתי**

Grant Thornton

**תוכן עניינים**


**1. הקדמה** **4**

1.1. רקע 4

1.2. מקורות מידע 6

1.3. תנאים מגבילים 7

1.4. תמצית תוצאות הערכת השווי 9

1.5. אינדיקציה לשווי באמצעות שיטת המכפיל 10

**2. ניתוח הסביבה העסקית** **11**

2.1. אודות פאפאייה גיימינג בע"מ 11

2.2. אודות פאפאייה ארה"ב 11

2.3. שוק משחקים גלובלי 12

2.4. שוק משחקי המיומנות 13

**3. ניתוח פיננסי** **15**

3.1. תוצאות עסקיות – יתרות מאזניות 15

**4. מתודולוגיה להערכת שווי** **17**

4.1. שיטות הערכת השווי 17

4.2. גישת ההכנסות (Income approach) 17

4.3. גישת השוק (Market approach) 17

4.4. גישת העלות (Cost approach) 17

4.5. שיטת הערכה שנבחרה 18

4.6. מועד הערכת השווי 18

**5. הערכת שווי** **19**

5.1. הנחות המודל 19

5.2. תחזית (תרחיש בסיס) 19

5.3. תחזית (תרחיש Low UA) 25

5.4. תחזית (תרחיש ביניים) 28

5.5. תחזית (תרחיש אופטימי) 31

5.6. בדיקת סבירות באמצעות שיטת המכפיל 33

5.7. בדיקת שווי בתרחיש חלופת פירוק ומימוש מהיר של פעילות החברה 34

**6. פירוטים** **37**

# 1. הקדמה

## 1.1. רקע

1.1.1. עבודה זו נעשית בהמשך להתקשרות עם עו"ד גיל אורן, בתפקידו כמנהל ההסדר (להלן: "**מנהל ההסדר**") שמונה בהחלטת בית המשפט מיום 26 באוגוסט 2026, לצורך גיבושו וטיובו של הסדר החוב לפי חלק י' לחוק חדלות פירעון ושיקום כלכלי, התשע"ח-2018. בעניין פפאייה גיימינג בע"מ (להלן: "**פפאייה ישראל**" ו/או "**החברה**") ו- Papaya Gaming Inc. (להלן: "**פפאייה ארה"ב**" וביחד: "**החברות**" ו/או "**המבקשות**" ו/או "**פפאייה**").

1.1.2. התקשרותנו עם עו"ד גיל אורן, בוצעה בהמשך לבקשה למתן הוראות אשר נחתמה ביום 17 בספטמבר 2026 בה נתבקש בית המשפט המחוזי בתל אביב-יפו לאשר למנהל ההסדר, להתקשר באמצעות החברות, עם משרדנו לצורך ביצוע הערכת שווי, בקרה תקציבית ובדיקת סבירות תוכנית הפירעון של החברה. במקביל להערכת השווי נשוא מסמך זה, בוצעו גם עבודת בחינת תחזית תזרימי המזומנים הרב-שנתית וכן דוח פיקוח ובקרה פיננסית לחודש אוגוסט 2026 שהוגשו בנפרד למנהל ההסדר.

1.1.3. הצורך בהסדר החוב נוצר בהמשך להחלטה שניתנה ביום 27 ביולי 2026 על ידי בית המשפט הפדרלי במדינת ניו יורק, בתביעה שהוגשה על ידי מתחרה העסקית של החברות, חברת Skillz Platform Inc. (להלן: "**סקילז**" ו/או "**Skillz**"), המחייבת את החברות לשלם לסקילז סך של למעלה מ-730 מיליון דולר.

1.1.4. ע"פ מידע שנמסר לנו מפפאייה ישראל, Skillz טענה בתביעתה (שהוגשה ביום 4.3.2024) כי החברות הציגו את משחקיהן באופן מטעה ויצרו תחרות בלתי הוגנת (False Advertising). החברות חלקו על הטענות. התביעה התנהלה בבית משפט פדרלי במדינת ניו יורק. באפריל 2026 נשמע המשפט בפני חבר מושבעים, וביום 23.4.2026 פסקו המושבעים כי על החברות לשלם ל Skillz פיצוי כספי. ביום 27.7.2026 ניתנה החלטה של בית המשפט, לפיה המבקשות חויבו לשלם סך של כ- 730 מיליון דולר. ביום 28.8.2026 הגישו החברות הודעת ערעור על פסק הדין.

1.1.5. בהמשך לבקשה למתן צו לכינוס אספות לצורך אישור הסדר חוב שהוגשה ביום 30 ביולי 2026, שהוגשה על ידי המבקשות בבית המשפט המחוזי בתל אביב-יפו, ביום 26 באוגוסט 2026 ניתנה החלטה בעניין חדל"ת 87154-07-26 פפאייה גיימינג בע"מ ואח' נ' ממונה על חדלות פירעון – מחוז תל אביב ואח' ע"י בית המשפט המחוזי בתל אביב-יפו במסגרתה הוחלט למנות את עו"ד גיל אורן כמנהל ההסדר שיפעל לגיבושו ולטיובו של הסדר החוב.

1.1.6. ביום 1 בספטמבר 2026 הגישו המבקשות, בהסכמת מנהל ההסדר ובתמיכתו, בקשה לעיון מחדש בהחלטת בית המשפט המחוזי בתל אביב-יפו מיום 26.8.2026, אשר בה נתבקש בית המשפט הנכבד לקבוע כי צו עיכוב ההליכים הזמני יעמוד בתוקפו למשך 45 יום, שיימנו החל מיום 26.8.2026. ביום 2 בספטמבר 2026 נעתרה כב' השופטת למבוקש.

Grant Thornton

1.1.7. להלן לוח תשלומים לקופת מנהל ההסדר העדכני נכון למועד עריכת עבודה זו, כפי שנכלל בנתונים אשר הועברו לעיוננו:

| מועד | סכום (אלפי דולר) |
|---|---|
| תוך 14 יום ממועד תחילת הסדר | 60,000 |
| תוך 15 יום מתום שנת 2026 | 30,000 |
| תוך 15 יום מתום שנת 2027 | 75,000 |
| תוך 15 יום מתום שנת 2028 | 100,000 |
| תוך 15 יום מתום שנת 2029 | 120,000 |
| תוך 15 יום מתום שנת 2030 | 130,000 |
| תוך 15 יום מתום שנת 2031 | 150,000 |
| 6 שנים מיום אישור הסדר החוב | 197,865 |
| **סה"כ** | **862,865** |

Grant Thornton

## 1.2. מקורות מידע

1.2.1. בביצוע העבודה הסתמכנו, בין היתר, על הנתונים הבאים:

<u>מידע ומסמכים שנמסרו ע"י החברה ו/או מנהל ההסדר</u>

1.2.2. דוחות כספיים מבוקרים (על בסיס מאוחד) של פאפאייה לשנים 2023 - 2024.

1.2.3. דוחות כספיים לא מבוקרים (על בסיס מאוחד) של פאפאייה לשנת 2025.

1.2.4. נתוני מאזן ורווח והפסד של פאפאייה לחודשים ינואר - אוגוסט של שנת 2026.

1.2.5. תחזיות החברה לתקופת הסדר החוב המוצע, לשנים 2026 – 2032, במספר תרחישים.

1.2.6. תחזית החברה ל-90 יום, עבור החודשים, אוגוסט, ספטמבר ואוקטובר של שנת 2026 (לרבות השוואה לתוצאות בפועל לחודשים אוגוסט וספטמבר).

1.2.7. חוו"ד מומחה כלכלי, ד"ר טל מופקדי בעניין יכולתן של פאפאייה גיימינג בע"מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע.

1.2.8. בקשה למתן צו לכינוס אספות לצורך אישור הסדר חוב כפי שהוגשה ביום 30 ביולי 2026.

1.2.9. הסדר חוב פאפאייה גיימינג כפי שהוגש, מיום 30 ביולי 2026.

1.2.10. חוות דעת שנערכה ע"י מר Jim W. Bergman מיום 16 בספטמבר 2026 (אשר הוכנה במסגרת ההליך בארה"ב והועברה על ידי סקילז למנהל ההסדר).

1.2.11. חוות דעת שנערכה ע"י FTI Consulting, Inc. מיום 1 באוקטובר 2026 (אשר הוכנה במענה לחוו"ד של Jim W. Bergman שהתקבלה מהחברה).

1.2.12. מידע נוסף שנתקבל בפגישות, שיחות ומיילים מהנהלת החברה וממנהל ההסדר.

<u>נתונים הזמינים לציבור הרחב</u>

1.2.13. נתונים פיננסיים ואחרים של חברות ציבוריות הפועלות בתחומים בהם פועלת החברה.

1.2.14. מידע משלים שנאסף ממקורות מידע גלויים.

1.2.15. נתונים פיננסיים שונים שנאספו ממערכת S&P Capital IQ.

Grant Thornton

### 1.3. תנאים מגבילים

1.3.1. העבודה מיועדת עבור מנהל ההסדר ולא תהיה לנו כל מחויבות כלפי כל צד שלישי, אלא אם אישרנו בכתב את ההסתמכות של הצד השלישי על ממצאי עבודה זו. אין לתת לעבודה זו או לכל חלק ממנה, תמצית או סיכום שלה, פומביות דרך ערוצי מדיה פומביים (או פרטיים), ללא הסכמתנו מראש ובכתב.

1.3.2. עבודה זו מתבססת, בין היתר, על נתונים, תחזיות ואומדנים שנתקבלו מהנהלת החברה. האחריות לגבי אמינות המידע, הנתונים, המצגים, הערכות וההסברים השונים שנמסרו לנו, בקשר עם ביצוע עבודה זו, הינה על ספקי מידע זה, ואין אנו יכולים לאשר את דייקנותם, שלמותם והגינותם של נתונים אלו.

1.3.3. יודגש כי עבודה זו אינה כוללת בדיקת נאותות (Due - Diligence) מכל סוג שהוא ואינה כוללת בדיקה ואימות של הנתונים האמורים. לפיכך עבודתנו לא תיחשב ולא תהיה אישור לנכונותם, שלמותם ודיוקם של הנתונים שהועברו אלינו.

1.3.4. בשום מקרה לא נהיה אחראיים לכל הפסד, נזק, עלות או הוצאה אשר ייגרמו בכל אופן ודרך ממעשי הונאה, מצג שווא, הטעייה, מסירת מידע שאינו נכון או מניעת מידע מאיתנו.

1.3.5. אנו לא בדקנו עצמאית את הנכונות או השלמות של הנתונים עליהם הסתמכנו ואיננו חווים דעה או נותנים הבטחה מכל סוג שהוא לגבי הנתונים בהם השתמשנו או לגבי הדוחות הכספיים של החברה.

1.3.6. העבודה נועדה אך ורק לצורכי המידע והשימוש במסגרת ההליך. אין להשתמש בה, להפיצה, לצטט מתוכה או להתייחס אליה בשום צורה שהיא לכל מטרה אחרת, לרבות, אך ללא הגבלה, לרישום, רכישה או מכירה של ניירות ערך. אין להגיש עבודה זו או להתייחס אליה, במלואה או בחלקה, בדוח רישום או בכל מסמך אחר.

1.3.7. אין בעבודה זו משום ייעוץ משפטי או חוות דעת משפטית. פירוש מסמכים שונים שבהם עיינו נעשה אך ורק לצורכי עבודה כלכלית זו. אין אנו נוטלים על עצמנו אחריות כלשהי לשינויים בתנאי השוק לאחר תאריך הערכת השווי ואין אנו מחויבים לעדכן את עבודתנו, ניתוחנו, מסקנותינו או מסמכים אחרים הנוגעים לשירותים שלנו לאחר מכן, מכל סיבה שהיא.

1.3.8. בעבודה זו התייחסנו גם למידע צופה פני עתיד שנמסר לנו על ידי הנהלת החברה. עבודה זו משקפת את הערכתנו לגבי פרמטרים שונים ובהתבסס על המידע שהיה בפנינו. אם הערכות אלה לא תתממשנה, התוצאות בפועל עשויות להיות שונות באופן מהותי מהתוצאות שהערכנו.

1.3.9. ההערכות של הנתונים לגבי תזרימי המזומנים כלולות במסמך זה אך ורק לצורך קבלת אינדיקציה לשווי הוגן (עבודת בחינת תחזית תזרימי המזומנים הרב-שנתית מוגשת בנפרד). זאת ועוד, מאחר ולעיתים קרובות אירועים ונסיבות אינם מתרחשים כפי שצפוי, על פי רוב ישנם הבדלים בין הערכת התוצאות והתוצאות בפועל וההבדלים אלו יכולים להיות מהותיים.

1.3.10. מובהר בזאת, כי מסקנות עבודתנו זו ככל שהן מועברות למזמין העבודה במסגרת העברת המידע אינן אלא בגדר הבעת דעה וכי כל החלטה בקשר עם השירותים המוענקים בין אם כללה את הנחות ומסקנות עבודתנו זו, ובין אם לאו, תיעשה בידי מזמין העבודה בלבד והיא באחריותו הבלעדית.

1.3.11. מוסכם כי אתם ואחרים שעבורם יסופקו השירותים עפ״י תנאי ההתקשרות (לרבות צדדים שלישים כלשהם) אינכם רשאים לקבל מאיתנו בין עפ״י חוזה או בנזיקין, לפי חוק או אחרת, פיצוי בגין נזקים והפסדים מצטברים בסכום העולה על פי 3 משכר הטרחה ששולם עבור השירותים שגרמו ישירות לנזק או להפסד בקשר עם תביעות הנובעות מהסכם זה או הקשורות באופן אחר למתן השירותים.

1.3.12. מוסכם כי אינכם רשאים להגיש תביעה או ליזום הליכים משפטיים בקשר עם השירותים או אחרת לפי הסכם זה כנגד בעלי המניות, הדירקטורים, המנהלים או העובדים שלנו למעט אם בוצעה פעולה בזדון או הונאה ע״י מי מהם.

1.3.13. בשל ביצוע החישובים בגיליונות אלקטרוניים, ייתכנו הפרשי עיגול.

1.3.14. ברצוננו לציין כי אין לנו עניין אישי במניות החברה.

1.3.15. למטרת העבודה הנחנו שהנתונים שנמסרו לנו הינם מדויקים, שלמים והוגנים, ולא בא לידיעתנו דבר העלול להצביע על חוסר סבירותם של הנתונים בהם השתמשנו. אם יתברר אחרת, עשויה חוות דעתנו להשתנות בהתאם. לפיכך, הננו שומרים לעצמנו את הזכות לשוב ולעדכנה לאור נתונים חדשים, שלא הובאו בפנינו קודם למתן חוות הדעת.

1.3.16. על הקורא לעיין בכל ההנחות אשר הונחו במהלך העבודה.

## 1.4. תמצית תוצאות הערכת השווי

1.4.1. במסגרת הערכת שווי זו, נבנו ארבעה תרחישים לתחזית תזרימי המזומנים של החברה כמפורט להלן:

**(1) תרחיש בסיס** - תרחיש זה הוצג במסגרת בקשת החברה להסדר חוב ומשקף את תוכנית הפעילות העסקית של ההנהלה לשנים 2026–2032. התרחיש מבוסס על מודל תחזית מפורט שהוכן על ידי הנהלת החברה ומגלם את הערכותיה ביחס להתפתחות הפעילות העסקית במהלך השנים הקרובות, לרבות המשך השקעה ברכישת משתמשים (User Acquisition) עבור משחקים קיימים והשקת משחקים חדשים בהתאם לתוכניות החברה.

**(2) תרחיש Low UA** - תרחיש קיצון שנועד לבחון את עמידות החברה בתנאי פעילות מאתגרים יותר. התרחיש מבוסס על גישת "קציר" (Harvest Scenario), במסגרתה מצטמצמות באופן מהותי ההשקעות ברכישת משתמשים חדשים, לצד הנחה כי לא יושקו משחקים חדשים לאורך תקופת התחזית. כתוצאה מכך, התרחיש מניח מיצוי התזרימים הנובעים מבסיס המשתמשים הקיים, תוך יצירת תזרימי מזומנים גבוהים יחסית בטווח הקצר לצד שחיקה משמעותית בהכנסות לאורך זמן.

**(3) תרחיש ביניים** - תרחיש המניח המשך פעילות עסקית לצד צמצום בהוצאות רכישת המשתמשים, וכן השקת משחקים חדשים בקצב נמוך מזה שנכלל בתרחיש הבסיס. תרחיש זה נועד לשקף מסלול פעילות המצוי בין תרחיש הבסיס לבין תרחיש ה-Low UA.

**(4) תרחיש אופטימי** - תרחיש המניח האצה בפעילות העסקית של החברה, ובכלל זה התרחבות לשווקים גיאוגרפיים נוספים וגידול בהכנסות, בין היתר בהנחה כי משחקי החברה יאושרו להפצה באמצעות חנות Google Play, באופן התומך בהרחבת בסיס המשתמשים ובהגדלת היקף הפעילות. יצוין כי מטעמי שמרנות, תרחיש זה כלל לא שוקלל בהערכת השווי. במידה ותרחיש זה יתממש הרי כי אומדן השווי יהיה משמעותית מעבר לאומדני השווי המפורטים להלן.

יצוין כי להערכת הנהלת החברות, תרחיש ה-Low UA (תרחיש הקיצון) ותרחיש הביניים אינם משקפים את מסלול הפעילות העסקית המתוכנן של החברה, אלא נועדו לבחון את חוסנה הפיננסי, אך לצורך בחינת יכולת החברה לשרת את ההפקדות המוצעות לקופת ההסדר, יש בהם חשיבות כי הם מציגים את יכולת החברה לעמוד בהסדר גם בתנאי קיצון.

1.4.2. **בהתאם להערכות ולאומדנים כמפורט לעיל ולהלן בעבודה זו, שווי פעילות של פאפאייה ליום 31 באוגוסט 2026 נאמד בטווח של כ- 916 מיליון דולר עד כ- 1,489 מיליון דולר ובממוצע בכ- 1,177 מיליון דולר. בתוך כך, שווי ההון העצמי של פאפאייה ליום 31 באוגוסט 2026, המורכב משווי הפעילות כאמור בתוספת נכסים פיננסיים נטו של כ- 130 מיליון דולר למועד ההערכה, נאמד בטווח של כ- 1,046 מיליון דולר עד כ- 1,620 מיליון דולר ובממוצע בכ- 1,308 מיליון דולר.**

**להלן טבלה המפרטת את תוצאות הערכת השווי למועד ההערכה (במיליוני דולר):**

| תוצאות הערכת השווי ליום 31.08.2026 | DCF | | | | ממוצע |
|---|---|---|---|---|---|
| אלפי דולר | אופטימי | תרחיש בסיס | תרחיש ביניים | תרחיש קיצון | |
| **משקל** | **0%** | **33%** | **33%** | **33%** | |
| שווי פעילות | 3,617,637 | 1,489,043 | 1,126,485 | 916,035 | **1,177,187** |
| סה"כ נכסים פיננסיים, נטו | 130,479 | 130,479 | 130,479 | 130,479 | **130,479** |
| **שווי ההון העצמי** | **3,748,116** | **1,619,522** | **1,256,964** | **1,046,514** | **1,307,667** |

יובהר כי מסקנת השווי נגזרה משקלול תרחישי הפעילות שנבחנו במסגרת עבודה זו. המשקולות שיוחסו לכל אחד מהתרחישים נועדו לשקף מגוון אפשרויות להתפתחות פעילות החברה ושקלול שמרני של אי הוודאות הגלומה בביצועיה העתידיים. במסגרת החישוב המשוקלל ניתן משקל של כ- 33.33% לכל אחד משלושת התרחישים שנבחנו, קרי תרחיש הבסיס, תרחיש הביניים ותרחיש הקיצון. מטעמי זהירות ושמרנות, לא ניתן משקל לתרחיש האופטימי במסגרת חישוב השווי המשוקלל, אף כי תוצאותיו הוצגו לצורך

Grant Thornton

המחשת טווח הערכים האפשרי הנגזר מפעילות החברה. בהתאם לכך, מסקנת השווי המשוקללת מבוססת על שקלול שלושת התרחישים האמורים בלבד.

יודגש כי שווי ההון העצמי המוצג לעיל משקף את שווי ההון העצמי ללא התחשבות בהתחייבויות בגין הסדר החוב. בהתאם להסדר שהוצג לנו, סכום ההתחייבות, נכון למועד הערכת השווי עומד על כ-745 מיליון דולר. יצוין כי סכום התשלום בפועל עשוי להיות מושפע, בין היתר, מהתפתחויות בהליכים משפטיים, ערעורים וגורמים נוספים הרלוונטיים לקביעת היקף החבות הסופי. מכל מקום, גם לאחר הפחתת מלוא הסכום הנקוב של 745 מיליון דולר משווי ההון העצמי שהתקבל, עדיין צפוי להיוותר שווי חיובי לחברה בכל אחד מארבעת התרחישים שנבחנו.

הערכת השווי מבוססת על המידע הכספי המאוחד של חברת פאפאייה גיימינג בע״מ, ועל כן השווי שנקבע משקף את שווי הקבוצה המאוחדת, לרבות פעילות פאפאייה ארה״ב.

יצוין כי לעניין זה נעזרתי גם בחוות דעתו של ד״ר טל מופקדי בעניין יכולתן של פאפאייה גיימינג בע״מ ושל Papaya Gaming Inc לייצר מזומנים ולעמוד בהסדר החוב המוצע.

## 1.5. אינדיקציה לשווי באמצעות שיטת המכפיל

1.5.1. אומדן השווי בוצע תוך יישום מכפילי שווי פעילות (EV) להכנסות של 1.6 (טווח נמוך) ו- 2.5 (טווח גבוה), כפי שמשתקפים מנתוני חברות דומות הפועלות בענף.

1.5.2. להלן טבלה המציגה את מכפילי EV להכנסות הנבחרים ושווי פעילות משתמע לחברה שהוערך באמצעות שיטת המכפיל:

| שווי אינדיקטיבי - שיטת המכפיל<br>אלפי דולר, למעט מכפיל | טווח נמוך | טווח גבוה |
|---|---|---|
| מכפיל הכנסות נבחר | 1.6x | 2.5x |
| הכנסות חזויות של החברה (2026) | 431,682 | 431,682 |
| **שווי פעילות אינדיקטיבי** | **692,919** | **1,090,200** |
| סה"כ נכסים פיננסיים, נטו | 130,479 | 130,479 |
| **שווי ההון העצמי** | **823,398** | **1,220,679** |

1.5.3. מהטבלה לעיל, בהתאם להנחות והאומדנים המפורטים להלן בעבודה זו, השווי האינדיקטיבי של פעילות החברה שהתקבל בשיטת מכפיל ההכנסות נכון ליום 31 באוגוסט 2026, הינו בטווח שבין כ- 693 מיליון דולר לבין כ- 1,090 מיליון דולר.

1.5.4. בתוך כך, טווח שווי ההון העצמי האינדיקטיבי שנגזר משיטת המכפיל המורכב משווי הפעילות כאמור בתוספת נכסים פיננסיים נטו של כ- 130 מיליון דולר, נאמד בטווח של כ- 823 מיליון דולר עד כ- 1,221 מיליון דולר

1.5.5. להערכתנו, מאפייני החברה, ובפרט היותה חברה רווחית שהציגה צמיחה משמעותית בהכנסות בחמש השנים האחרונות, תומכים בהתבססות על החלק העליון של טווח זה.

Grant Thornton

# 2. ניתוח הסביבה העסקית

## 2.1. אודות פאפאייה גיימינג בע"מ

2.1.1. פאפאייה ישראל, היא חברה פרטית שהתאגדה בישראל בשנת 2016 ועוסקת בפיתוח ובשיווק של משחקים סלולריים המבוססים על הפלטפורמה הייחודית שלה. הפלטפורמה מאפשרת לשחקנים, להתחרות בטורנירים מרובי משתתפים, נושאי פרסים, של משחקים מבוססי מיומנות ויכולת.

2.1.2. מדובר במשחקים קלאסיים ופופולריים (דוגמת סוליטייר, בינגו ובאבל), אותם הופכת פאפאייה ישראל לטורנירים נושאי פרסים כספיים, תוך נטרול רכיב המזל באמצעות יצירת תנאי פתיחה ותנאי התמודדות שווים לכל השחקנים, כך שהרכיב הדומיננטי הקובע את תוצאות המשחקים הוא כישוריו של השחקן. חלוקת השחקנים לטורנירים מתבצעת על ידי הפלטפורמה באופן אוטומטי באמצעות אלגוריתם המשייך את השחקנים לטורנירים השונים בהתבסס על רמת המשחק שלהם.

2.1.3. הפלטפורמה מאפשרת לשחקנים לזכות בכסף אמיתי. הפלטפורמה שפיתחה משמשת כמיליון שחקנים שונים ביום וכ- 3 מיליון שחקנים שונים בחודש, תוך הפעלת כ- 15 מיליון טורנירים ביום.

2.1.4. הייחוד של החברה הוא בשילוב בין משחקי מובייל, תחרויות מבוססות-יכולת וטכנולוגיית Matchmaking. במסגרת הטורנירים, שחקנים מתחרים בתנאים זהים ומשודכים לשחקנים בעלי רמת יכולת דומה, כאשר התוצאה נקבעת על בסיס ביצועי השחקן. הפלטפורמה תומכת הן בטורנירים הכוללות פרסים כספיים והן בטורנירים ללא תשלום.

## 2.2. אודות פאפאייה ארה"ב

2.2.1. כחלק מפעילותה הגלובלית, פאפאייה ישראל מחזיקה חברות בנות, ובין השאר היא מחזיקה בבעלות מלאה בפאפאייה ארה״ב, חברת בת שהתאגדה בדלאוור, ארה״ב. פאפאייה ארה״ב מספקת עבור פאפאייה ישראל שירותי fronting, וממלאת עבורה תפקיד טכני ותפעולי בתחום סליקת תשלומי שחקנים ועיבודם (processing services).

Grant Thornton

## 2.3. שוק משחקים גלובלי

2.3.1. לפי נתוני Newzoo[1], שוק הגיימינג העולמי צפוי להגיע להכנסות של 213.9 מיליארד דולר בשנת 2026, המשקפות צמיחה שנתית של 6.1%. פילוח השוק לפי פלטפורמה מצביע על כך שתחום המובייל ימשיך להוביל עם הכנסות של 121.1 מיליארד דולר ונתח של 57% מהשוק, לצד צמיחה שנתית של 6.8%. אחריו ניצבות קונסולות המשחקים עם הכנסות של 46.9 מיליארד דולר ונתח של 22%, ותחום המחשבים האישיים (PC) עם הכנסות של 45.9 מיליארד דולר ונתח של 21%. מבחינה גיאוגרפית, אסיה-פסיפיק צפויה להמשיך להיות השוק הגדול בעולם עם הכנסות של 100.7 מיליארד דולר, המהוות 47% מהשוק העולמי, בעוד צפון אמריקה ואירופה צפויות לייצר הכנסות של 56.9 מיליארד דולר ו-38.5 מיליארד דולר, בהתאמה. אזורי המזרח התיכון ואפריקה ואמריקה הלטינית אמנם מהווים יחד כ-8% בלבד מהשוק, אך מציגים את שיעורי הצמיחה השנתיים הגבוהים ביותר, עם 10.3% ו-7.9%, בהתאמה.




2.3.2. ע"פ נתוני SensorTower, בשנת 2025 הורדו משחקים בפלטפורמות המובייל והמחשב/קונסולות כ-52 מיליארד פעמים, מתוכן כ-50 מיליארד הורדות במובייל. Google Play היוותה כ- 81% מסך הורדות המשחקים, App Store כ- 15%, ואילו פלטפורמות המחשב והקונסולות כ- 4% בלבד. למרות הדומיננטיות של Google Play בהיקף ההורדות, ה-App Store הובילה בהכנסות מרכישות בתוך האפליקציה (IAP), עם הכנסות של כ-52.5 מיליארד דולר בשנת 2025, אל מול כ- 30 מיליארד דולר ב- Google Play. נתונים אלה משקפים את הערך הגבוה יותר של משתמשי iOS ואת היקף ההוצאה הגבוה יותר למשתמש. במקביל, המובייל ממשיך להיות מנוע הצמיחה העיקרי של תעשיית המשחקים בזכות חדירת הסמארטפונים והדומיננטיות של מודל ה-Free-to-Play, אשר היווה כ-96% מהורדות המשחקים במובייל בשנת 2025 וכ-99% מהורדות המשחקים ב-Google Play.

[1] מקור: Global games market key numbers 2026, Newzoo.

2.3.3. להלן טבלה המציגה את הכנסות ה-IAP (רכישות בתוך האפליקציה) ואת מספר הורדות המשחקים במובייל (עבור App Store ועבור Google Play) בשנים 2017–2025 :




## 2.4. שוק משחקי המיומנות

2.4.1. שוק משחקי המיומנות (Skill Gaming) מתייחס למשחקים שבהם תוצאת המשחק תלויה בעיקר בכישרון, באסטרטגיה ובקבלת ההחלטות של השחקן, ולא במקריות או במזל. מטרתם העיקרית של משחקים אלה היא לאתגר ולתגמל שחקנים על בסיס יכולותיהם, תוך מתן חוויית בידור, תחרות ולעיתים גם הזדמנויות לפרסים כספיים או להכרה.

2.4.2. סוגי המשחקים העיקריים בשוק משחקי המיומנות כוללים מכונות מזל מבוססות מיומנות (Skill-Based Slots), טורנירי ספורט אלקטרוני (Esports Tournaments), ספורט פנטזיה (Fantasy Sports), פוקר וקטגוריות נוספות. מכונות מזל מבוססות מיומנות הן סוג של מכונות משחק שבהן התוצאה מושפעת ממיומנותו או מהחלטותיו של השחקן, ולא באופן אקראי בלבד, תוך שילוב מנגנוני משחק מסורתיים של מכונות מזל עם אלמנטים אינטראקטיביים.

2.4.3. המשחקים בשוק זה עשויים להתבסס על מיומנויות פיזיות או מנטליות וכוללים מגוון ז׳אנרים כגון משחקים מבוססי אריחים, משחקי פאזל, משחקים מבוססי קוביות, משחקי לוח, משחקים מונפשים, משחקי קלפים, משחקי מילים או מספרים, וכן משחקי חידות ופאזלים.

2.4.4. משחקי המיומנות זמינים במגוון פלטפורמות, לרבות מחשבים אישיים, מכשירים ניידים, קונסולות משחק, מציאות מדומה (VR) ומציאות רבודה (AR). הם מופצים באמצעות ערוצים שונים, כגון פלטפורמות מקוונות, בתי קזינו פיזיים, אפליקציות מובייל, רשתות חברתיות וערוצי הפצה נוספים.

2.4.5. על פי סקר שוק[2] של חברת The Business Research Company שפורסם בספטמבר 2026, שוק ה-Skill Gaming העולמי הגיע להיקף של כ- 50.96 מיליארד דולר בשנת 2025 וצפוי לצמוח לכ- 104.46 מיליארד דולר עד שנת 2030. על פי תחזית המחקר, השוק צפוי לצמוח עם CAGR של 15.4% במהלך התקופה 2025 - 2030, בין היתר הודות לעלייה בחדירת הטלפונים החכמים, המרחיבה את נגישות המשחקים ומעודדת מעורבות משתמשים בפלטפורמות משחק מבוססות מיומנות.

[2] מקור: Skill Gaming Market Report2026, The Business Research Company.

Grant Thornton

2.4.6. להלן תרשים המציג תחזית גודל שוק הגלובלי של משחקי מבוססי מיומנות לשנים 2025 – 2030:




2.4.7. על פי סקר שוק של חברת Grand View Research[3], שוק ה־Skill Gaming העולמי נאמד בכ- 40.9 מיליארד דולר בשנת 2024 וצפוי להגיע לכ-92 מיליארד עד שנת 2030. על פי תחזית המחקר, השוק צפוי לצמוח עם CAGR של 14.2% במהלך השנים 2025 - 2030, בין היתר על רקע העלייה בפופולריות של פלטפורמות משחק במובייל, התרחבות חדירת האינטרנט והביקוש הגובר לתחרויות משחק המבוססות על מיומנות השחקן.

2.4.8. להלן תרשים המציג תחזית גודל שוק הגלובלי של משחקי מבוססי מיומנות לשנים 2024 – 2030:




[3] מקור: Skill Gaming Market (2025 - 2030), Grand View Research.

Grant Thornton

# 3. ניתוח פיננסי

## 3.1. תוצאות עסקיות – יתרות מאזניות

3.1.1. **דוחות על המצב הכספי של פאפאייה** - להלן תמצית נתונים מאזניים של חברת פאפאייה לימים 31 בדצמבר של השנים 2023 – 2025 וליום 31 באוגוסט 2026 (באלפי דולר):

**נכסים**

| אלפי דולר | לא מבוקר 31.08.2026 | לא מבוקר 31.12.2025 | 31.12.2024 | 31.12.2023 |
|---|---|---|---|---|
| **נכסים שוטפים** | | | | |
| מזומנים ושווי מזומנים | 10,479 | 39,714 | 46,541 | 135,087 |
| פיקדונות לזמן קצר | 120,000 | 55,800 | 16,500 | 1,202 |
| פיקדונות משועבדים, שוטף | 1,000 | 80 | 548 | 1,159 |
| ניירות ערך סחירים | | 15,369 | 60,842 | 9,477 |
| לקוחות | 4,245 | 3,181 | 3,781 | 5,356 |
| הלוואה לבעלי מניות | - | – | – | 5,190 |
| הוצאות מראש ונכסים שוטפים אחרים | 17,961 | 16,655 | 11,332 | 4,605 |
| **סה"כ נכסים שוטפים** | **153,685** | **130,799** | **139,544** | **162,076** |
| **נכסים לא שוטפים** | | | | |
| פיקדונות משועבדים, לא שוטף | 2,020 | 2,000 | 1,635 | 1,735 |
| רכוש קבוע, נטו | 1,846 | 2,088 | 2,301 | 2,047 |
| נכסים בלתי מוחשיים | 1,037 | 1,790 | 1,568 | 560 |
| נכס זכות שימוש | 18,116 | 18,116 | 20,396 | 22,576 |
| שטר הון להמרה | 200 | 200 | 150 | 150 |
| ניירות ערך סחירים, לא שוטף | - | 28,275 | – | – |
| נכסי מסים נדחים | 6,465 | 6,464 | 4,711 | 3,568 |
| **סה"כ נכסים לא שוטפים** | **29,684** | **58,933** | **30,761** | **30,636** |
| **סה"כ נכסים** | **183,369** | **189,732** | **170,305** | **192,712** |

**התחייבויות והון**

| אלפי דולר | לא מבוקר 31.08.2026 | לא מבוקר 31.12.2025 | 31.12.2024 | 31.12.2023 |
|---|---|---|---|---|
| **התחייבויות שוטפות** | | | | |
| התחייבות בגין חוזה | 12,437 | – | – | – |
| ספקים | 2,299 | 686 | 14,315 | 24,262 |
| זכאים והוצאות לשלם | 53,610 | 56,412 | 42,429 | 62,005 |
| התחייבויות מסים נדחים | - | – | – | 93 |
| התחייבות חוזית | - | 11,612 | 8,815 | 8,673 |
| התחייבויות חכירה, שוטף | 3,107 | 3,107 | 2,681 | 1,849 |
| דיבידנד לשלם | - | 10,000 | 14,454 | 15,670 |
| התחייבות לצד שלישי | - | – | – | – |
| התחייבות בגין כתבי אופציה | 2,514 | 2,009 | 2,514 | 1,886 |
| התחייבות בגין ההסדר, שוטף | - | - | – | – |
| **סה"כ התחייבויות שוטפות** | **73,968** | **83,826** | **85,208** | **114,438** |
| **התחייבויות לא שוטפות** | | | | |
| הפרשה למסים | 9,346 | 13,940 | 6,515 | 4,881 |
| התחייבויות חכירה, לא שוטף | 17,239 | 17,239 | 17,158 | 19,241 |
| הלוואה לזמן ארוך, בניכוי חלויות שוטפות | | – | – | – |
| התחייבות בגין ההסדר, לא שוטף | | - | – | – |
| **סה"כ התחייבויות לא שוטפות** | **26,585** | **31,179** | **23,673** | **24,122** |
| **סה"כ התחייבויות** | **100,553** | **115,005** | **108,881** | **138,560** |
| **הון** | | | | |
| הון עצמי | 82,816 | 74,727 | 61,424 | 54,152 |
| **סה"כ התחייבויות והון** | **183,369** | **189,732** | **170,305** | **192,712** |

הערה: על מנת לאפשר השוואתיות של יתרות מאזניות, נתוני המאזן מוצגים בנטרול התחייבות בגין פסק דין סקילז בסך כולל שהוכרה בדוחות כספיים לשנת 2025 של כ- 730 מיליון דולר (כאשר 60 מיליון דולר מתוכה הוכרה במסגרת התחייבויות שוטפות) ובנטרול סך של כ- 82,915 אלפי דולר מיתרת נכסי מסים נדחים. **יודגש כי ללא נטרול ההתחייבות**

**בגין פסק דין סקילז ירשם בגרעון בהון בדוחות הכספיים של פאפאייה בסך של כ- 567 מיליון דולר ליום 31 בדצמבר 2025.**

.3.1.2 **דוחות על רווח והפסד של פאפאייה** - להלן תמצית נתוני דוחות הרווח וההפסד של חברת פאפאייה לשנים 2023 – 2025 ולחודשים ינואר – אוגוסט של שנת 2026 (באלפי דולר):

| אלפי דולר | 01-08 2026 | 2025 | 2024 | 2023 |
|---|---|---|---|---|
| הכנסות | **297,614** | **492,956** | **533,120** | **461,297** |
| שיעור צמיחת ההכנסות ( במונחים שנתיים) | (9.4%) | (7.5%) | 15.6% | 38.0% |
| עלות ההכנסות | (20,131) | (34,941) | (35,226) | (30,515) |
| **רווח גולמי** | **277,483** | **458,015** | **497,894** | **430,782** |
| שיעור רווח גולמי | 93.24% | 92.91% | 93.39% | 93.38% |
| הוצאות מחקר ופיתוח | (40,133) | (58,661) | (45,263) | (36,109) |
| שיעור הוצאות מכירה ושיווק | 13.5% | 11.9% | 8.5% | 7.8% |
| הוצאות מכירה ושיווק | (184,575) | (322,530) | (365,955) | (293,937) |
| שיעור הוצאות מכירה ושיווק | 62.0% | 65.4% | 68.6% | 63.7% |
| הוצאות הנהלה וכלליות | (48,146) | (53,400) | (41,129) | (13,970) |
| שיעור הוצאות הנהלה וכלליות | (16.2%) | (10.8%) | (7.7%) | (3.0%) |
| **רווח תפעולי** | **4,629** | **23,424** | **45,547** | **86,766** |
| שיעור רווח תפעולי | 1.6% | 4.8% | 8.5% | 18.8% |
| הכנסות (הוצאות) מימון, נטו | 3,264 | 3,140 | 3,093 | 2,690 |
| הוצאות אחרות, נטו | 30 | 12 | (4) | (179) |
| **רווח לפני מיסים על הכנסה** | **7,923** | **26,576** | **48,636** | **89,277** |
| מיסים על הכנסה | 366 | (5,262) | (8,718) | (16,102) |
| **רווח נקי** | **8,289** | **21,314** | **39,918** | **73,175** |
| שיעור המס (אפקטיבי) | (4.4%) | 24.7% | 21.8% | 22.0% |

.3.1.3 **עלות ההכנסות** - סעיף עלות ההכנסות של החברה הסתכם לכ- 30.5 מיליון דולר בשנת 2023 (שיעור רווח גולמי של כ- 93.38%) לכ- 35.2 מיליון דולר בשנת 2024 (שיעור רווח גולמי של כ- 93.39%) ולכ- 34.9 מיליון דולר בשנת 2025 (שיעור רווח גולמי של כ- 92.91%). שיעור רווח גולמי של כ- 93.24% נרשם בחודשים ינואר - אוגוסט של שנת 2026.

.3.1.4 **הוצאות המחקר והפיתוח** - הוצאות המו״פ הסתכמו בכ-36.1 מיליון דולר בשנת 2023, כ-45.3 מיליון דולר בשנת 2024 וכ-58.7 מיליון דולר בשנת 2025, ומשקפות גידול של כ-25.4% וכ-29.6%, בהתאמה. בשמונת החודשים הראשונים של שנת 2026 הסתכמו הוצאות המחקר והפיתוח בכ-40.1 מיליון דולר. שיעור הוצאות המחקר והפיתוח מההכנסות עמד על כ-7.8%, 8.5%, 11.9% ו-13.5% בשנים 2023, 2024, 2025 ושמונת החודשים הראשונים של שנת 2026, בהתאמה. הגידול בשיעור ההוצאות מההכנסות מצביע על המשך השקעה בפיתוח מוצרי החברה.

.3.1.5 **הוצאות מכירה ושיווק** - הוצאות מכירה ושיווק של החברה הסתכמו לכ- 293.9 מיליון דולר בשנת 2023 (כ- 63.7% מסך ההכנסות) לכ- 366 מיליון דולר בשנת 2024 (כ- 68.6% מסך ההכנסות) ולכ- 322.5 מיליון דולר בשנת 2025 (כ- 65.4% מסך ההכנסות). עיקר הוצאות אלה הינן בגין הרכשת לקוחות חדשים ומרכיב נוסף הינו בגין שימור לקוחות קיימים.

.3.1.6 **הוצאות הנהלה וכלליות** - הוצאות הנהלה וכלליות של החברה הסתכמו לכ- 13.9 מיליון דולר בשנת 2023 (כ-3% מסך ההכנסות). בשנת 2024, לאור עלויות בגין הליכים משפטיים נרשמה עליה בהוצאות ההנהלה וכלליות לסך של כ- 41.1 מיליון דולר. בשנת 2025 הוצאות ההנהלה וכלליות הסתכמו לסך של כ- 783.4 מיליון דולר (כ- 158.9% מסך ההכנסות) וזאת לאור הכרה בהתחייבות בגין הסדר חוב בהמשך לתביעה שהוגשה על ידי סקילז ובהמשך להחלטה שניתנה ביום 27 ביולי 2026 על ידי בית המשפט הפדרלי במדינת ניו יורק. בשמונת החודשים הראשונים של של שנת 2026, הוצאות ההנהלה וכלליות הסתכמו לסך של כ- 48.1 מיליון דולר (כ- 16.2% מסך ההכנסות) וזאת לאור הוצאות משפטיות מהותיות. על מנת לאפשר השוואה בין התקופות, הנתונים בגין שנת 2025, בטבלה לעיל, מוצגים בנטרול ההפרשה החד-פעמית בגין פס״ד סקילז בסך של כ- 730 מיליון דולר (תוך הקטנת הכנסות מסים נדחים בכ- 82,915 אלפי דולר).

Grant Thornton

# 4. מתודולוגיה להערכת שווי

## 4.1. שיטות הערכת השווי

4.1.1. ככלל, קיימות מספר רב של שיטות להערכת שווי. מטבע הדברים, לכל שיטה יתרונות וחסרונות ויש לנקוט בה בהתאם למידת ישימותה למקרה המתאים ו/או לסיטואציית הערכה ומטרתה.

## 4.2. גישת ההכנסות (Income approach)

4.2.1. על פי גישה זו שוויו של הנכס נגזר מערכם הנוכחי של תזרימי המזומנים אשר צפויים לנבוע ממנו לאורך יתרת חייו הכלכליים. בשיטה זו, בשלב הראשון יש לאמוד את תזרימי המזומנים אשר צפויים לנבוע מהנכס בעתיד, בהתבסס, בין היתר, על ניתוח פיננסי תפעולי. בשלב השני יש להביא את תזרימי המזומנים הללו לערכים הנוכחיים על ידי היוונם למועד הערכת השווי של הנכס. היוון תזרימי המזומנים נעשה באמצעות שיעור תשואה אשר אמור לשקף את ערך הזמן של הכסף ואת הסיכון העסקי. השווי ההוגן הנאמד בשיטה זו הינו למעשה הערך הנוכחי של תזרימי המזומנים העתידים לנבוע מן הנכס, ובכלל זה ערך גרט, באם קיים, בתום תקופת התחזית.

## 4.3. גישת השוק (Market approach)

4.3.1. ע"פ גישה זו השווי ההוגן מתחשב במחירים ששולמו לאחרונה תמורת נכסים דומים, על בסיס ניתוח עסקאות דומות ככל שניתן בין קונה מרצון למוכר מרצון, תוך ביצוע התאמות למחירי השוק הנקובים, על מנת לשקף את המצב והשימושיות של הנכס המוערך באופן יחסי לנכסים המקבילים בשוק. כתוצאה מכך, גישה זו אינה ישימה לעיתים קרובות להערכת שווי נכסים בלתי מוחשיים ועשויה לשמש כאמת מידה כללית והשוואתית בלבד לתוצאות ההערכה בשיטות אחרות.

## 4.4. גישת העלות (Cost approach)

4.4.1. ע"פ גישה זו השווי ההוגן מוערך בהתבסס על עלות השיחלוף של הנכס בניכוי פחת המבטא התיישנות פונקציונאלית, כלכלית או טכנולוגית של הנכס הקיים ביחס לחדש. את תוצאות ההערכה שנבעו משימוש בגישת העלות ניתן לראות כגבול העליון של הערך במקרים בהם הנכס ניתן בקלות להחלפה או לחידוש, שכן אף משקיע זהיר לא ירכוש נכס קיים במחיר גבוה מכפי שיעלה לו ליצור נכס שווה, אשר יספק לו תועלות כלכליות דומות. עקרון זה לא חל לרוב על נכס בלתי מוחשי ייחודי המוגן משפטית מפני העתקה, כגון פטנט או זכויות יוצרים (אם כי, יש לשים לב לגבולות הטריטוריאליים של ההגנה האמורה), או כאשר זמני פיתוח של נכס בלתי מוחשי תחליפי הינם ארוכים, או כאשר אי הודאות בהצלחת הפיתוח העצמי גבוהה באופן חריג מהמקובל.

## 4.5. שיטת הערכה שנבחרה

4.5.1. הערכת השווי של ההון העצמי של החברה בוצעה בהתאם לגישת ההכנסות (Income Approach), במסגרתה יושמה שיטת היוון תזרימי המזומנים (DCF - Discounted Cash Flow).

4.5.2. בבחירת השיטות המתאימות להערכת השווי ההוגן הסתמכנו, בין היתר, על פסיקה מעודכנת של ביהמ״ש העליון. עפ״י פסה״ד המנחה שניתן במסגרת רע״א קיטאל החזקות ופתוח בינלאומי בע״מ ואח׳ נ׳ שאול ממן ואח׳, הדרך הנכונה יותר לקביעת שווי הוגן של חברה הינה באמצעות גישת ההכנסות/היוון תזרימי המזומנים (DCF).

4.5.3. **תקופת התחזית -** בביצוע הערכת שווי הפעילות, חולקה התחזית לשתי תקופות:

- תקופת התחזית הראשונה מהשנים 2026 - 2032.
- התקופה השנייה מכילה את שנת 2033, אשר ממנה נגזר התזרים המייצג (שנה פרמננטית).

4.5.4. לצורכי עבודה זו אנו מניחים כי היתרות עליהן הסתמכנו הינן יתרות נכונות ואנו שומרים לעצמו את הזכות לבוא ולעדכן עבודה זו ככל שיובאו בפנינו נתונים שונים מהותית מהנתונים ששימשו לצורכי עבודה זו.

## 4.6. מועד הערכת השווי

4.6.1. הערכת השווי בוצעה ליום 31 באוגוסט 2026.

# 5. הערכת שווי

## 5.1. הנחות המודל

5.1.1. בביצוע הערכת השווי, חולקה התחזית לשתי תקופות. תקופת התחזית הראשונה מורכבת מכ-7 שנים, החל משנת 2026. התקופה השנייה מכילה את השנה הפרמננטית, אשר ממנה נגזר התזרים המייצג משנת 2033 ואילך.

5.1.2. מודל התחזית ששימש במסגרת עבודה זו מבוסס על תחזית שבע-שנתית (לרבות שנת 2026) שנערכה על ידי הנהלת החברה ביולי 2026 ועודכנה באוקטובר 2026. בהתאם למידע שנמסר לנו, העדכון שבוצע אינו משנה באופן מהותי את הנחות הבסיס של התחזית ומתמקד בשנת 2026 בלבד. במסגרת העדכון הופחתה תחזית ההכנסות לשנת 2026 בכ-30 מיליון דולר, כך שתחזית ההכנסות לשנה זו עודכנה מכ-461 מיליון דולר לכ-431 מיליון דולר, והופחתה תחזית ההוצאות מכ-429 מיליון דולר לכ-406 מיליון דולר. יתר הנחות התחזית נותרו ללא שינוי.

## 5.2. תחזית (תרחיש בסיס)

5.2.1. **הכנסות**

הכנסותיה של החברה נובעות מהפעלת פלטפורמת משחקים מקוונת, המאפשרת למשתמשים להשתתף במגוון משחקי מובייל וטורנירים מקוונים. הכנסות החברה נובעות מטורנירים בתשלום, במסגרתם המשתתפים משלמים דמי כניסה, כאשר הכנסות החברה נגזרות מהפער בין סך דמי הכניסה שנגבו מהמשתתפים לבין סכומי הפרסים המשולמים לזוכים.

הכנסות החברה בשנת 2025 עמדו על כ-493 מיליון דולר. בהתבסס על תחזיות הנהלת החברה, הונח כי הכנסות החברה יצמחו בשיעורים המפורטים בתחזית. תחזית ההכנסות של החברה מבוססת על אומדני הנהלת החברה ביחס להכנסות החזויות ולתקציבי הפרסום הצפויים עבור כל אחד מהמשחקים הקיימים, תוך התבססות על ביצועיהם ההיסטוריים של משחקי החברה, וכן על תוכניות החברה להמשך פיתוח והשקת משחקים חדשים. במסגרת גיבוש התחזית על ידי הנהלת החברה הובאו בחשבון ניתוחים היסטוריים של שיעורי שימור השחקנים (Retention) ותוחלת החיים הצפויה של השחקנים.

יצוין כי, לאור ביצועי החברה לאורך השנים, ובפרט ביצועי המשחקים הקיימים בפלטפורמת החברה, וכן בהתחשב בתוכניות החברה להמשך הפעלת המשחקים הקיימים ולהשקת משחקים חדשים, שיעורי הצמיחה בהכנסות החברה כפי שנלקחו בתחזית, המבוססים בין היתר על ביצועי החברה והמשחקים ההיסטוריים שלה, וכן מגמות שוק הגיימינג שהוצגו לעיל בפירוט, הינם סבירים בנסיבות העניין.

להלן טבלה המציגה הרכב בפועל בשנת 2025 וכן הכנסות חזויות לשנים 2026 – 2032 בפילוח לפי משחקים קיימים ומשחקים חדשים וכן מהכנסות אחרות הכוללות הכנסות מפרסומות (תרחיש בסיס):

| הרכב תחזית הכנסות<br>אלפי דולר | בפועל<br>2025 | תחזית<br>2026 | תחזית<br>2027 | תחזית<br>2028 | תחזית<br>2029 | תחזית<br>2030 | תחזית<br>2031 | תחזית<br>2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | 330,054 | 269,810 | 323,640 | 356,004 | 373,804 | 392,494 | 400,344 | 408,351 |
| Bubble Cash (Sep 2019) | 68,346 | 57,817 | 71,300 | 78,430 | 82,352 | 86,469 | 88,199 | 89,963 |
| Bingo Cash (Nov 2021) | 90,833 | 96,201 | 112,530 | 121,532 | 128,824 | 136,554 | 139,285 | 142,070 |
| Cash 21 | 825 | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **משחקים קיימים** | **490,058** | **424,213** | **507,991** | **556,487** | **585,501** | **616,038** | **628,348** | **640,905** |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | - | - | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 | 87,500 |
| Game 2 - tycoon | - | - | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| Game 3 - Mahjong | - | - | - | 68 | 10,909 | 35,294 | 67,073 | 76,923 |
| Game 4 | - | - | - | - | 68 | 10,909 | 35,294 | 67,073 |
| Game 5 | - | - | - | - | - | 68 | 10,909 | 35,294 |
| Game 6 | - | - | - | - | - | - | 68 | 68 |
| Others (Cookie & etc.) | 544 | 2,018 | - | - | - | - | - | - |
| **משחקים חדשים** | **544** | **2,018** | **10,977** | **46,271** | **113,345** | **190,268** | **273,601** | **350,192** |
| **הכנסות אחרות** | **2,355** | **5,452** | **6,585** | **7,238** | **8,000** | **6,646** | **7,214** | **7,691** |
| **סה"כ הכנסות חזויות** | **492,957** | **431,682** | **525,553** | **609,997** | **706,845** | **812,952** | **909,164** | **998,788** |

להלן טבלה המציגה קצב צמיחה של כל גורם בתחזית (תרחיש בסיס):

| שיעורי צמיחת הכנסות<br>אחוזים | בפועל<br>2025 | תחזית<br>2026 | תחזית<br>2027 | תחזית<br>2028 | תחזית<br>2029 | תחזית<br>2030 | תחזית<br>2031 | תחזית<br>2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | (14.7%) | (18.3%) | 20.0% | 10.0% | 5.0% | 5.0% | 2.0% | 2.0% |
| Bubble Cash (Sep 2019) | 25.9% | (15.4%) | 23.3% | 10.0% | 5.0% | 5.0% | 2.0% | 2.0% |
| Bingo Cash (Nov 2021) | 1.8% | 5.9% | 17.0% | 8.0% | 6.0% | 6.0% | 2.0% | 2.0% |
| Cash 21 | (47.2%) | (53.3%) | 35.3% | - | - | - | - | - |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | | | n.m. | 223.5% | 90.0% | 14.7% | 8.3% | 5.0% |
| Game 2 - tycoon | | | | n.m. | 223.5% | 90.0% | 14.7% | 8.3% |
| Game 3 - Mahjong | | | | | n.m. | 223.5% | 90.0% | 14.7% |
| Game 4 | | | | | | n.m. | 223.5% | 90.0% |
| Game 5 | | | | | | | n.m. | 223.5% |
| Game 6 | | | | | | | | - |
| Others (Cookie & etc.) | 73.2% | 271.0% | (100.0%) | | | | | |
| **הכנסות אחרות** | | | | | | | | |
| הכנסות אחרות | 148.1% | 131.5% | 20.8% | 9.9% | 10.5% | (16.9%) | 8.5% | 6.6% |
| **סה"כ** | **(7.5%)** | **(12.4%)** | **21.7%** | **16.1%** | **15.9%** | **15.0%** | **11.8%** | **9.9%** |

תחזית ההכנסות מתבססת על נתונים היסטוריים של החברה ועל תוכניות החברה להשקת משחקים חדשים וכן גידול בהכנסות ממשחקים קיימים כפי שפורט בהרחבה במצגות ותחזיות אשר נתקבלו מההנהלה.

**עבור משחקים קיימים** הונח כי הכנסות הפעילות יצמחו בהתאם לתחזית ההנהלה בשיעורים מדורגים, כאשר לאחר הירידה שנרשמה בשנת 2025 והירידה הצפויה בסך ההכנסות החזויות בשנת 2026, צפויה חזרה לצמיחה החל משנת 2027. שיעורי הצמיחה שהונחו בתחזית נעים בין כ-23.3% בשנת 2027 לכ-2% בשנים 2031-2032, וזאת בהתבסס על בחינת ביצועי העבר של הפעילות, הערכות ההנהלה ביחס להתפתחות השוק המשך הרחבת בסיס הלקוחות, והיכולת של החברה לשמר ולחזק את מעמדה התחרותי לאורך תקופת התחזית.

**עבור משחקים חדשים**, הונח כי כל מוצר יתרום לגידול משמעותי בהכנסות בשנות ההשקה הראשונות, בהתאם למועד החדירה לשוק. לאחר ההשקה, הונחה צמיחה מואצת בשנים הראשונות, המשקפת את פוטנציאל החדירה וההתרחבות של המוצרים החדשים, ולאחר מכן התמתנות הדרגתית בשיעורי הצמיחה עם התבססות המשחקים בשוק. הנחות אלו מבוססות על הערכות ההנהלה, ניסיון העבר בהשקות דומות ותחזיות ההתפתחות הצפויות בענף.

להלן תרשים המציג את הכנסות החברה בפועל בשנים 2023 – 2025 וכן הכנסות חזויות לשנים 2026 – 2032 וכן לשנה הטרמינלית:




.5.2.2 **רווח גולמי**

שיעור הרווח הגולמי של פאפאייה עמד בשנים 2023, 2024 ו- 2025 על כ- 93.4%, 93.4% וכ- 92.9% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 93% לכ- 94%.

.5.2.3 **רווח תפעולי**

שיעור הרווח התפעולי של פאפאייה, בנטרול הוצאות משפטיות חריגות, עמד בשנים 2023, 2024 ו- 2025 על כ- 18.8%, 13.3% וכ- 12.7% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח התפעולי ימצא בטווח שבין כ- 14.1% לכ- 19.8%.

במסגרת בחינת סבירות הנחות הרווחיות בתרחיש הבסיס, בהתבסס על נתוני חברות ההשוואה ממערכת Capital IQ, נמצא כי תחזית תזרימי המזומנים שנמסרה לנו הוכנה על בסיס הנחות תפעוליות ועסקיות מפורטות בגישת Bottom-Up. כמו כן, שיעורי הרווח התפעולי שנכללו בתחזית החברה מצויים בטווח הנצפה בקרב חברות ההשוואה. שיעורי הרווח התפעולי החזויים בתרחיש הבסיס, הנעים בטווח של כ-14.1% עד כ-19.8% לאורך שנות התחזית, נמוכים מהממוצע שנצפה במדגם בשנים האחרונות ועולים בקנה אחד עם החציון או מצויים בסמוך אליו בחלק מתקופות התחזית. בנוסף, חלק מחברות ההשוואה הציגו לאורך השנים שיעורי רווח תפעולי הגבוהים באופן משמעותי מאלו שנכללו בתחזית החברה. ממצאים אלה מצביעים על כך שהנחות הרווחיות התפעולית שנכללו בתחזית אינן חורגות באופן מהותי מהטווח המקובל בענף.

נמסר לנו על ידי הנהלת החברה, כי בתחזית המקורית שנמסרה, ייחוס כלל ההוצאות התפעוליות בשנות התחזית 2027–2032 לתתי-הסעיפים של ההוצאות הנ״ל (הוצאות מחקר ופיתוח, הוצאות מכירה ושיווק והוצאות הנהלה וכלליות) בוצע על בסיס שיעורי ייחוס היסטוריים. עם זאת, סך ההוצאות התפעוליות בשנות התחזית הינו נאות, והפערים האפשריים נוגעים לאופן סיווגן הפנימי בלבד. במסגרת עבודתנו הופנתה סוגיה זו להנהלת החברה, ולאחר בחינת הנושא עודכנה התחזית כך שהקצאת ההוצאות בין הסעיפים השונים תשקף באופן מדויק יותר את מאפייני הפעילות ואת מבנה ההוצאות החזוי של החברה.

.5.2.4 **פחת והפחתות והשקעות**

תחזית הוצאות הפחת מתבססת על נתוני השקעות והוצאות הפחת והפחתות בשנים האחרונות. בהתאם לכך הונח כי הוצאות אלו יעמדו על כ- 1,000 אלפי דולר לשנה לאורך כל שנות התחזית.

בהתאם לניתוח השקעות היסטוריות וצפי עתידי, הונח כי לאורך כל שנות התחזית תעמודנה ההשקעה ברכוש הקבוע על סך של כ- 1,000 אלפי דולר בשנה.

Grant Thornton

### 5.2.5. הון חוזר תפעולי

על מנת להגיע לתזרים המזומנים החופשי של החברה יש להפחית את השקעותיו בהון חוזר תפעולי. הון חוזר תפעולי הינו ההון הדרוש לחברה כדי לממן את פעילותו השוטפת, ומסכם את האשראי הניתן ללקוחות וחייבים אחרים, ובניכוי האשראי אותו מקבלת החברה מספקים ומנותני שירותים אחרים.

לצורך מציאת ההשקעה בהון החוזר של החברה חושב שיעור ההון החוזר התפעולי, כאחוז מההכנסות בשנים האחרונות, כדלקמן:

| **הון חוזר תפעולי**<br>**אלפי דולר, למעט אחוזים** | **31.12.2025** | **31.12.2024** | **31.12.2023** |
|---|---|---|---|
| לקוחות | 3,181 | 3,781 | 5,356 |
| הוצאות מראש ונכסים שוטפים אחרים | 16,655 | 11,332 | 4,605 |
| נכסים שוטפים | 19,836 | 15,113 | 9,961 |
| ספקים | 686 | 14,315 | 24,262 |
| זכאים והוצאות לשלם | 56,412 | 42,429 | 62,005 |
| התחייבויות שוטפות | 57,098 | 56,744 | 86,267 |
| **הון חוזר תפעולי** | **(37,262)** | **(41,631)** | **(76,306)** |
| **שינוי בהון חוזר תפעולי** | **4,369** | **34,675** | |
| **יחסי הון חוזר** | | | |
| ימי לקוחות (DSO) | 12 | 8 | 4 |
| ימי ספקים (DPO) | 7 | 148 | 290 |
| **ימי הון חוזר (CCC)** | **5** | **(141)** | **(287)** |
| שיעור הון חוזר מהכנסות | (7.6%) | (7.8%) | (16.5%) |
| **שיעור הון חוזר ממוצע בשנים 2023 - 2025** | **(10.6%)** | | |

נכון ליום 31 בדצמבר 2025, עמד ההון החוזר על יתרה שלילית של כ- 37.2 מיליון דולר. שיעור ההון החוזר מההכנסות בשנת 2025 עמד על שיעור שלילי של כ- 7.6% מההכנסות, על שיעור שלילי של כ- 7.8% מההכנסות בשנת 2024 ועל שיעור שלילי של כ- 16.5% מההכנסות בשנת 2023.

בהתאם לכך ובהתחשב בשיעורי ההון החוזר התפעולי של חברות השוואה וההכנסות החזויות בתקופת התחזית, הונח כי רמת ההון החוזר, כשיעור מההכנסות, תעמוד על שיעור שלילי של כ- 7.3% מסך ההכנסות בשנת 2026 וכי שיעור ההון החוזר מההכנסות יתכנס בהדרגה לשיעור שלילי של כ- 6% בשנת 2032 ויוותר ברמה זו לאורך יתר שנות התחזית.

Grant Thornton

5.2.6. **מיסים על הכנסה**

נמסר לנו מהחברה, כי פאפאייה ישראל מיישמת את ההטבות שבחוק לעידוד השקעות הון, התשי"ט-1959, כנוסחו בתיקון 73, ובכללן מסלול "מפעל טכנולוגי מועדף" (Preferred Technology Enterprise), המקנה שיעור מס של 12% על הכנסה טכנולוגית הנובעת מנכסים בלתי מוחשיים מוטבים (במרכז הארץ), בכפוף לעמידה בתנאים שנקבעו בחוק. נמסר לנו כי פאפאייה ישראל אימצה מעמד זה החל משנת 2021, והיא סבורה כי היא זכאית להטבות הנובעות ממנו. דיבידנד המחולק מהכנסה מועדפת זו חייב בניכוי מס במקור בשיעור של 20%, או בשיעור של 4% כאשר הוא מחולק לחברה זרה ובהתקיים תנאים נוספים. פאפאייה ארה"ב חייבת במס לפי דיני המס בארה"ב, ושיעור המס הפדרלי בשנים 2023 ו-2024 עמד על 21%. יצויין כי בתחזית ההנהלה מחושב המס בכ-15% מה-EBITDA. בהתאם, הונח כי שיעור המס יעמוד על כ- 15% לאורך תקופת התחזית.

5.2.7. **מחיר ההון המשוקלל (WACC)**

אמדנו את מחיר ההון המשוקלל בשיעור של 12%. לפירוט בדבר אופן החישוב ראה פירוט 1 להלן.

5.2.8. **נכסים פיננסיים, נטו**

הנכסים הפיננסים, נטו ליום 31 באוגוסט 2026 נאמדו בכ- 130,479 אלפי דולר.

להלן פירוט הרכב סך הנכסים הפיננסיים, נטו ליום 31 באוגוסט 2026 :

| אלפי דולר | 31.08.2026 |
|---|---|
| נכסים פיננסיים | |
| מזומנים ושווי מזומנים | 10,479 |
| פיקדונות לזמן קצר | 120,000 |
| סה" כ נכסים פיננסיים | **130,479** |
| **סה"כ נכסים פיננסיים, נטו** | **130,479** |

יתרת הנכסים פיננסיים, נטו המוצגת לעיל לא כוללת יתרת פיקדונות משועבדים (שוטפים ולא שוטפים) בסך של כ- 3,020 אלפי דולר אשר סווגו כיתרות הון חוזר תפעולי.

**יצוין כי יתרת הנכסים הפיננסים, נטו המוצגת לעיל זו לא כוללת את ההתחייבות בגין ההסדר החוב.**

5.2.9. **ניתוח רגישות (תרחיש בסיס)**

ניתוח רגישות - שווי פעילות

להלן ניתוח רגישות לשווי הפעילות כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש בסיס (באלפי דולר) :

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | **3.00%** | **3.25%** | **3.50%** | **3.75%** | **4.00%** |
| WACC | **11.0%** | 1,624,070 | 1,665,048 | 1,708,758 | 1,755,482 | 1,805,544 |
| | **11.5%** | 1,518,816 | 1,554,264 | 1,591,927 | 1,632,021 | 1,674,787 |
| | **12.0%** | 1,425,453 | 1,456,339 | **1,489,043** | 1,523,728 | 1,560,582 |
| | **12.5%** | 1,342,098 | 1,369,184 | 1,397,775 | 1,428,000 | 1,460,003 |
| | **13.0%** | 1,267,245 | 1,291,137 | 1,316,286 | 1,342,794 | 1,370,775 |

Grant Thornton

ניתוח רגישות - שווי הון עצמי

להלן ניתוח רגישות לשווי ההון העצמי כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש בסיס (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% |
| WACC | 11.0% | 1,754,549 | 1,795,527 | 1,839,237 | 1,885,961 | 1,936,023 |
| | 11.5% | 1,649,295 | 1,684,743 | 1,722,406 | 1,762,500 | 1,805,266 |
| | 12.0% | 1,555,932 | 1,586,819 | **1,619,522** | 1,654,207 | 1,691,061 |
| | 12.5% | 1,472,577 | 1,499,663 | 1,528,254 | 1,558,479 | 1,590,482 |
| | 13.0% | 1,397,724 | 1,421,616 | 1,446,765 | 1,473,273 | 1,501,254 |

5.2.10. **סיכום הערכת שווי ההון העצמי של פאפאייה (תרחיש בסיס)**

בהתאם להערכות ולאומדנים כמפורט לעיל ולהלן בעבודה זו, שווי ההון העצמי של פאפאייה, נכון ליום 31 באוגוסט 2026, מוערך בסך של כ- 1,620 מיליון דולר.

להלן טבלה המציגה את תוצאות הערכת השווי ליום 31 באוגוסט 2026:

| **תוצאות הערכת השווי ליום 31.08.2026**<br>**אלפי דולר** | **תרחיש בסיס** |
|---|---|
| שווי פעילות | 1,489,043 |
| סה"כ נכסים פיננסיים, נטו | 130,479 |
| **שווי ההון העצמי** | **1,619,522** |

**מצורף כפירוט 2 - סיכום הערכת השווי ההוגן של ההון העצמי של פאפאייה בהתאם לשיטת היוון תזרימי המזומנים (DCF) – תרחיש בסיס.**

## 5.3. תחזית (תרחיש Low UA)

### 5.3.1. הכנסות

תרחיש Low UA הינו תרחיש קיצון שנועד לבחון את עמידות החברה בתנאי פעילות מאתגרים יותר. התרחיש מבוסס על גישת "קציר" (Harvest Scenario), במסגרתה מצטמצמות באופן מהותי ההשקעות ברכישת משתמשים חדשים, לצד הנחה כי לא יושקו משחקים חדשים לאורך תקופת התחזית. כתוצאה מכך, התרחיש מניח מיצוי התזרימים הנובעים מבסיס המשתמשים הקיים, תוך יצירת תזרימי מזומנים גבוהים יחסית בטווח הקצר לצד שחיקה הדרגתית בהכנסות לאורך זמן.

להלן טבלה המציגה הרכב בפועל בשנת 2025 וכן הכנסות חזויות לשנים 2026 – 2032 בפילוח לפי משחקים קיימים ומשחקים חדשים וכן מהכנסות אחרות הכוללות הכנסות מפרסומות (תרחיש Low UA):

| הרכב תחזית הכנסות אלפי דולר | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | 330,054 | 269,810 | 229,982 | 196,116 | 171,185 | 153,533 | 139,201 | 126,776 |
| Bubble Cash (Sep 2019) | 68,346 | 57,817 | 58,601 | 54,068 | 51,643 | 50,068 | 48,635 | 47,214 |
| Bingo Cash (Nov 2021) | 90,833 | 96,201 | 83,034 | 73,307 | 67,499 | 62,997 | 59,501 | 56,519 |
| Cash 21 | 825 | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **משחקים קיימים** | **490,058** | **424,213** | **372,138** | **324,012** | **290,848** | **267,119** | **247,858** | **231,030** |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | - | - | - | - | - | - | - | - |
| Game 2 - tycoon | - | - | - | - | - | - | - | - |
| Game 3 - Mahjong | - | - | - | - | - | - | - | - |
| Game 4 | - | - | - | - | - | - | - | - |
| Game 5 | - | - | - | - | - | - | - | - |
| Game 6 | - | - | - | - | - | - | - | - |
| Others (Cookie & etc.) | 544 | 2,018 | - | - | - | - | - | - |
| **משחקים חדשים / נוספים** | **544** | **2,018** | **-** | **-** | **-** | **-** | **-** | **-** |
| **הכנסות אחרות** | **2,355** | **5,452** | **4,758** | **3,956** | **3,398** | **2,215** | **1,935** | **1,698** |
| **סה"כ הכנסות חזויות** | **492,957** | **431,682** | **376,896** | **327,968** | **294,246** | **269,334** | **249,793** | **232,728** |

להלן טבלה המציגה קצב צמיחה של כל גורם בתחזית (תרחיש Low UA):

| שיעורי צמיחת הכנסות אחוזים | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | (14.7%) | (18.3%) | (14.8%) | (14.7%) | (12.7%) | (10.3%) | (9.3%) | (8.9%) |
| Bubble Cash (Sep 2019) | 25.9% | (15.4%) | 1.4% | (7.7%) | (4.5%) | (3.0%) | (2.9%) | (2.9%) |
| Bingo Cash (Nov 2021) | 1.8% | 5.9% | (13.7%) | (11.7%) | (7.9%) | (6.7%) | (5.5%) | (5.0%) |
| Cash 21 | (47.2%) | (53.3%) | 35.3% | - | - | - | - | - |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | | | | | | | | |
| Game 2 - tycoon | | | | | | | | |
| Game 3 - Mahjong | | | | | | | | |
| Game 4 | | | | | | | | |
| Game 5 | | | | | | | | |
| Game 6 | | | | | | | | |
| Others (Cookie & etc.) | 73.2% | 271.0% | (100.0%) | | | | | |
| **הכנסות אחרות** | | | | | | | | |
| הכנסות אחרות | 148.1% | 131.5% | (12.7%) | (16.8%) | (14.1%) | (34.8%) | (12.6%) | (12.3%) |
| **סה"כ** | **(7.4%)** | **(12.4%)** | **(12.7%)** | **(13.0%)** | **(10.3%)** | **(8.5%)** | **(7.3%)** | **(6.8%)** |

עבור משחקים קיימים, הונח כי ההכנסות יתפתחו בהתאם לתרחיש קיצון שמרני שהוכן על ידי הנהלת החברה, אשר גם אינו כולל השקה של משחקים חדשים במהלך תקופת התחזית. בהתאם לכך, לאחר הירידה שנרשמה בשנת 2025 והירידה הצפויה בשנת 2026, הונחה המשך שחיקה הדרגתית בהכנסות המשחקים הקיימים לאורך תקופת התחזית. שיעורי הירידה נעים בין כ-14.8% בשנת 2027 לכ-2.9% בשנת 2032.

Grant Thornton

להלן תרשים המציג את הכנסות החברה בפועל בשנים 2023 – 2025 וכן הכנסות חזויות לשנים 2026 – 2032 וכן לשנה הטרמינלית:




5.3.2. **רווח גולמי**

שיעור הרווח הגולמי של פאפאייה עמד בשנים 2023, 2024 ו- 2025 על כ- 93.4%, 93.4% וכ- 92.9% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 93% לכ- 96.5%.

5.3.3. **רווח תפעולי**

שיעור הרווח התפעולי של פאפאייה, בנטרול הוצאות משפטיות חריגות, עמד בשנים 2023, 2024 ו- 2025 על כ- 18.8%, 13.3% וכ- 12.7% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 15.5% לכ- 55.4%.

יצוין כי בתרחיש זה שיעורי הרווחיות התפעולית גבוהים מאלו שנכללו בתרחיש הבסיס. העלייה ברווחיות נובעת בעיקר מהנחת פעילות במתכונת Harvest Scenario, במסגרתה היקפי ההשקעה ברכישת משתמשים מצטמצמים, בעוד שהחברה ממשיכה ליהנות מהכנסות הנובעות מבסיס המשתמשים הקיים.

5.3.4. **יתר הנחות התחזית (תרחיש Low UA)**

ככלל, יתר הנחות התחזית בתרחיש Low UA (הוצאות מס, פחת והשקעות, הון חוזר ושיעור ההיוון) נותרו דומות לאלו שנכללו בתרחיש בסיס.

Grant Thornton

**.5.3.5 ניתוח רגישות (תרחיש Low UA)**

<u>ניתוח רגישות - שווי פעילות</u>

להלן ניתוח רגישות לשווי הפעילות כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש Low UA (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% |
| WACC | 11.0% | 978,228 | 995,103 | 1,013,103 | 1,032,345 | 1,052,961 |
| | 11.5% | 931,555 | 946,144 | 961,645 | 978,146 | 995,747 |
| | 12.0% | 889,879 | 902,583 | **916,035** | 930,301 | 945,460 |
| | 12.5% | 852,415 | 863,550 | 875,303 | 887,728 | 900,883 |
| | 13.0% | 818,536 | 828,351 | 838,683 | 849,574 | 861,070 |

<u>ניתוח רגישות - שווי הון עצמי</u>

להלן ניתוח רגישות לשווי ההון העצמי כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש Low UA (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% |
| WACC | 11.0% | 1,108,707 | 1,125,582 | 1,143,582 | 1,162,824 | 1,183,440 |
| | 11.5% | 1,062,034 | 1,076,623 | 1,092,124 | 1,108,625 | 1,126,226 |
| | 12.0% | 1,020,358 | 1,033,062 | **1,046,514** | 1,060,781 | 1,075,939 |
| | 12.5% | 982,894 | 994,029 | 1,005,782 | 1,018,207 | 1,031,362 |
| | 13.0% | 949,015 | 958,830 | 969,163 | 980,053 | 991,549 |

יודגש, כי הנחת הצמיחה הפרמננטית לעיל הינה שמרנית בנסיבות מאחר ובתרחיש קיצון זה החברה הפחיתה משמעותית לאורך שנות ההסדר את ההשקעה ברכישת שחקנים חדשים ולא השיקה משחקים חדשים, כדי לעמוד בהפקדות הנדרשות לקופת מנהל ההסדר, ולאחר סיום ההסדר היא יכולה לחזור ולפעול ללא מגבלה ולהשקיע בצמיחה מחודשת.

**.5.3.6 סיכום הערכת שווי ההון העצמי של פאפאייה (תרחיש Low UA)**

בהתאם להערכות ולאומדנים כמפורט לעיל ולהלן בעבודה זו, שווי ההון העצמי של פאפאייה, נכון ליום 31 באוגוסט 2026, מוערך בסך של כ- 1,046 מיליון דולר.

להלן טבלה המציגה את תוצאות הערכת השווי ליום 31 באוגוסט 2026:

| תוצאות הערכת השווי ליום 31.08.2026 | |
|---|---|
| **אלפי דולר** | **תרחיש קיצון** |
| שווי פעילות | 916,035 |
| סה"כ נכסים פיננסיים, נטו | 130,479 |
| **שווי ההון העצמי** | **1,046,514** |

**מצורף כפירוט 2 - סיכום הערכת השווי ההוגן של ההון העצמי של פאפאייה בהתאם לשיטת היוון תזרימי המזומנים (DCF) - תרחיש Low UA.**

Grant Thornton

## .5.4 תחזית (תרחיש ביניים)

### .5.4.1 הכנסות

תרחיש הביניים מניח המשך פעילות עסקית לצד צמצום בהוצאות רכישת המשתמשים, וכן השקת משחקים חדשים בקצב נמוך מזה שנכלל בתרחיש הבסיס. תרחיש זה נועד לשקף מסלול פעילות המצוי בין תרחיש הבסיס לבין תרחיש ה-Low UA.

להלן טבלה המציגה הרכב בפועל בשנת 2025 וכן הכנסות חזויות לשנים 2026 – 2032 בפילוח לפי משחקים קיימים ומשחקים חדשים וכן מהכנסות אחרות הכוללות הכנסות מפרסומות (תרחיש ביניים):

| הרכב תחזית הכנסות אלפי דולר | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | 330,054 | 269,810 | 250,600 | 233,800 | 218,700 | 211,100 | 202,400 | 198,800 |
| Bubble Cash (Sep 2019) | 68,346 | 57,817 | 54,100 | 53,200 | 52,700 | 52,500 | 52,300 | 52,200 |
| Bingo Cash (Nov 2021) | 90,833 | 96,201 | 86,800 | 84,900 | 77,600 | 72,900 | 70,000 | 67,000 |
| Cash 21 | 825 | 385 | 521 | 521 | 521 | 521 | 521 | 521 |
| **משחקים קיימים** | **490,058** | **424,213** | **392,021** | **372,421** | **349,521** | **337,021** | **325,221** | **318,521** |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | - | - | 68 | 10,909 | 35,294 | 67,073 | 76,923 | 83,333 |
| Game 2 - tycoon | - | - | - | - | - | - | - | - |
| Game 3 - Mahjong | - | - | - | - | 68 | 10,909 | 35,294 | 67,073 |
| Game 4 | - | - | - | - | - | - | - | - |
| Game 5 | - | - | - | - | - | - | - | - |
| Game 6 | - | - | - | - | - | - | - | - |
| Others (Cookie & etc.) | 544 | 2,018 | - | - | - | - | - | - |
| **משחקים חדשים / נוספים** | **544** | **2,018** | **68** | **10,909** | **35,362** | **77,982** | **112,217** | **150,407** |
| **הכנסות אחרות** | **2,355** | **5,452** | **4,983** | **4,622** | **4,343** | **3,179** | **3,159** | **3,231** |
| **סה"כ הכנסות חזויות** | **492,957** | **431,682** | **397,072** | **387,952** | **389,226** | **418,183** | **440,597** | **472,159** |

להלן טבלה המציגה קצב צמיחה של כל גורם בתחזית (תרחיש ביניים):

| שיעורי צמיחת הכנסות אחוזים | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| **מותגים ומוצרים קיימים** | | | | | | | | |
| Solitaire Cash (jan 2019) | (14.7%) | (18.3%) | (7.1%) | (6.7%) | (6.5%) | (3.5%) | (4.1%) | (1.8%) |
| Bubble Cash (Sep 2019) | 25.9% | (15.4%) | (6.4%) | (1.7%) | (0.9%) | (0.4%) | (0.4%) | (0.2%) |
| Bingo Cash (Nov 2021) | 1.8% | 5.9% | (9.8%) | (2.2%) | (8.6%) | (6.1%) | (4.0%) | (4.3%) |
| Cash 21 | (47.2%) | (53.3%) | 35.3% | - | - | - | - | - |
| **משחקים חדשים / נוספים** | | | | | | | | |
| Game 1 - Sort | | | n.m. | n.m. | 223.5% | 90.0% | 14.7% | 8.3% |
| Game 2 - tycoon | | | | | | | | |
| Game 3 - Mahjong | | | | | | n.m. | 223.5% | 90.0% |
| Game 4 | | | | | | | | |
| Game 5 | | | | | | | | |
| Game 6 | | | | | | | | |
| Others (Cookie & etc.) | 73.2% | 271.0% | (100.0%) | | | | | |
| **הכנסות אחרות** | | | | | | | | |
| הכנסות אחרות | 148.1% | 131.5% | (8.6%) | (7.2%) | (6.0%) | (26.8%) | (0.6%) | 2.3% |
| **סה"כ** | **(7.5%)** | **(12.4%)** | **(8.0%)** | **(2.3%)** | **0.3%** | **7.4%** | **5.4%** | **7.2%** |

עבור משחקים קיימים, הונח כי ההכנסות יתפתחו בהתאם לתרחיש שמרני שהוכן על ידי הנהלת החברה. עבור משחקים חדשים הונח קצב השקה מתון יותר בהשוואה אל מול תרחיש הבסיס אשר כולל השקה של שני משחקים חדשים בלבד במהלך תקופת התחזית. בהתאם לכך, לאחר הירידה שנרשמה בשנת 2025 והירידה הצפויה בשנת 2026, הונחה המשך שחיקה הדרגתית בהכנסות המשחקים הקיימים לאורך תקופת התחזית. שיעורי הירידה נעים בין כ-9.8% בשנת 2027 לכ-4.3% בשנת 2032.

להלן תרשים המציג את הכנסות החברה בפועל בשנים 2023 – 2025 וכן הכנסות חזויות לשנים 2026 – 2032 וכן לשנה הטרמינלית:




5.4.2. **רווח גולמי**

שיעור הרווח הגולמי של פאפאייה עמד בשנים 2023, 2024 ו- 2025 על כ- 93.4%, 93.4% וכ- 92.9% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 93% לכ- 94.8%.

5.4.3. **רווח תפעולי**

שיעור הרווח התפעולי של פאפאייה, בנטרול הוצאות משפטיות חריגות, עמד בשנים 2023, 2024 ו- 2025 על כ- 18.8%, 13.3% וכ- 12.7% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 15.5% לכ- 30.9%.

יצוין כי בתרחיש זה שיעורי הרווחיות התפעולית גבוהים מאלו שנכללו בתרחיש הבסיס, אך נמוכים מאלו שנכללו בתרחיש Low UA וזאת לאור ההנחות בבסיס התרחיש הביניים המניחות המשך פעילות עסקית לצד צמצום בהוצאות רכישת המשתמשים, וכן השקת משחקים חדשים בקצב נמוך מזה שנכלל בתרחיש הבסיס.

5.4.4. **יתר הנחות התחזית (תרחיש ביניים)**

ככלל, יתר הנחות התחזית בתרחיש ביניים (הוצאות מס, פחת והשקעות, הון חוזר ושיעור ההיוון) נותרו דומות לאלו שנכללו בתרחיש בסיס.

Grant Thornton

### 5.4.5. ניתוח רגישות (תרחיש ביניים)

ניתוח רגישות - שווי פעילות

להלן ניתוח רגישות לשווי הפעילות כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש ביניים (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% |
| WACC | 11.0% | 1,220,887 | 1,248,558 | 1,278,074 | 1,309,626 | 1,343,431 |
| | 11.5% | 1,148,180 | 1,172,107 | 1,197,529 | 1,224,592 | 1,253,458 |
| | 12.0% | 1,083,580 | 1,104,420 | **1,126,485** | 1,149,887 | 1,174,753 |
| | 12.5% | 1,025,806 | 1,044,074 | 1,063,357 | 1,083,742 | 1,105,325 |
| | 13.0% | 973,834 | 989,940 | 1,006,895 | 1,024,766 | 1,043,630 |

ניתוח רגישות - שווי הון עצמי

להלן ניתוח רגישות לשווי ההון העצמי כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש ביניים (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | 3.00% | 3.25% | 3.50% | 3.75% | 4.00% |
| WACC | 11.0% | 1,351,366 | 1,379,038 | 1,408,554 | 1,440,105 | 1,473,910 |
| | 11.5% | 1,278,660 | 1,302,586 | 1,328,008 | 1,355,071 | 1,383,937 |
| | 12.0% | 1,214,059 | 1,234,899 | **1,256,964** | 1,280,367 | 1,305,232 |
| | 12.5% | 1,156,285 | 1,174,553 | 1,193,836 | 1,214,221 | 1,235,805 |
| | 13.0% | 1,104,313 | 1,120,420 | 1,137,374 | 1,155,245 | 1,174,109 |

### 5.4.6. סיכום הערכת שווי ההון העצמי של פאפאייה (תרחיש ביניים)

בהתאם להערכות ולאומדנים כמפורט לעיל ולהלן בעבודה זו, שווי ההון העצמי של פאפאייה, נכון ליום 31 באוגוסט 2026, מוערך בסך של כ- 1,257 מיליון דולר.

להלן טבלה המציגה את תוצאות הערכת השווי ליום 31 באוגוסט 2026:

| תוצאות הערכת השווי ליום 31.08.2026 | |
|---|---|
| **אלפי דולר** | **תרחיש ביניים** |
| שווי פעילות | 1,126,485 |
| סה"כ נכסים פיננסיים, נטו | 130,479 |
| **שווי ההון העצמי** | **1,256,964** |

**מצורף כפירוט 2 - סיכום הערכת השווי ההוגן של ההון העצמי של פאפאייה בהתאם לשיטת היוון תזרימי המזומנים (DCF) - תרחיש ביניים.**

## 5.5. תחזית (תרחיש אופטימי)

### 5.5.1. הכנסות

התרחיש האופטימי המניח האצה בפעילות העסקית של החברה, ובכלל זה התרחבות לשווקים גיאוגרפיים נוספים וגידול בהכנסות, בין היתר בהנחה כי משחקי החברה יאושרו להפצה באמצעות חנות Google Play, באופן התומך בהרחבת בסיס המשתמשים ובהגדלת היקף הפעילות.

להלן טבלה המציגה הרכב בפועל בשנת 2025 וכן הכנסות חזויות לשנים 2026 – 2032 בפילוח לפי מקורות עיקריים (תרחיש אופטימי):

| הרכב תחזית הכנסות אלפי דולר | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| משחקים קיימים | 490,058 | 424,213 | 507,991 | 556,487 | 585,501 | 616,038 | 628,348 | 640,905 |
| שיפור משחקים קיימים | - | - | - | 16,349 | 56,014 | 89,576 | 147,775 | 197,266 |
| משחקים חדשים | 544 | 2,018 | 10,977 | 46,271 | 113,345 | 190,268 | 273,601 | 350,192 |
| Google Play | - | - | - | 142,947 | 285,894 | 371,662 | 483,160 | 628,108 |
| הכנסות נוספות ( פרסום) | 2,355 | 5,452 | 6,638 | 7,501 | 17,722 | 20,695 | 23,901 | 26,651 |
| התרחבות גיאוגרפית | - | - | - | 27,214 | 34,290 | 69,391 | 82,793 | 99,410 |
| **סה"כ הכנסות חזויות** | **492,957** | **431,682** | **525,606** | **796,770** | **1,092,764** | **1,357,629** | **1,639,578** | **1,942,533** |

להלן טבלה המציגה קצב צמיחה של כל גורם בתחזית (תרחיש אופטימי):

| שיעורי צמיחת הכנסות אחוזים | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 |
|---|---|---|---|---|---|---|---|---|
| משחקים קיימים | (7.9%) | (13.4%) | 19.7% | 9.5% | 5.2% | 5.2% | 2.0% | 2.0% |
| שיפור משחקים קיימים | | | | | 242.6% | 59.9% | 65.0% | 33.5% |
| משחקים חדשים | 73.2% | 271.0% | 444.0% | 321.5% | 145.0% | 67.9% | 43.8% | 28.0% |
| Google Play | | | | | 100.0% | 30.0% | 30.0% | 30.0% |
| הכנסות נוספות ( פרסום) | 148.1% | 131.5% | 21.8% | 13.0% | 136.3% | 16.8% | 15.5% | 11.5% |
| התרחבות גיאוגרפית | | | | | 26.0% | 102.4% | 19.3% | 20.1% |

להלן תרשים המציג את הכנסות החברה בפועל בשנים 2023 – 2025 וכן הכנסות חזויות לשנים 2026 – 2032 וכן לשנה הטרמינלית:




### 5.5.2. רווח גולמי

שיעור הרווח הגולמי של פאפאייה עמד בשנים 2023, 2024 ו- 2025 על כ- 93.4%, 93.4% וכ- 92.9% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 93% לכ- 94.6%.

### 5.5.3. רווח תפעולי

שיעור הרווח התפעולי של פאפאייה, בנטרול הוצאות משפטיות חריגות, עמד בשנים 2023, 2024 ו- 2025 על כ- 18.8%, 13.3% וכ- 12.7% בהתאמה. תחזית הנהלה מניחה כי במהלך שנות התחזית שיעור הרווח הגולמי ימצא בטווח שבין כ- 14.1% לכ- 26.9%.

יצוין כי בתרחיש האופטימי, שיעורי הרווחיות גבוהים אף יותר בהשוואה לתרחיש הבסיס, בין היתר כתוצאה מהנחת השגת יתרונות לגודל והתרחבות הפעילות, כך שקצב הגידול בהכנסות עולה על קצב הגידול בהוצאות התפעוליות.

### 5.5.4. **יתר הנחות התחזית (תרחיש אופטימי)**

ככלל, יתר הנחות התחזית בתרחיש ביניים (הוצאות מס, פחת והשקעות, הון חוזר ושיעור ההיוון) נותרו דומות לאלו שנכללו בתרחיש בסיס.

### 5.5.5. **ניתוח רגישות (תרחיש אופטימי)**

ניתוח רגישות - שווי פעילות

להלן ניתוח רגישות לשווי הפעילות כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש אופטימי (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | **3.00%** | **3.25%** | **3.50%** | **3.75%** | **4.00%** |
| WACC | **11.0%** | 3,967,748 | 4,074,758 | 4,188,901 | 4,310,917 | 4,441,648 |
| | **11.5%** | 3,694,126 | 3,786,661 | 3,884,979 | 3,989,641 | 4,101,280 |
| | **12.0%** | 3,451,697 | 3,532,296 | **3,617,637** | 3,708,150 | 3,804,320 |
| | **12.5%** | 3,235,516 | 3,306,175 | 3,380,758 | 3,459,604 | 3,543,088 |
| | **13.0%** | 3,041,629 | 3,103,932 | 3,169,514 | 3,238,641 | 3,311,609 |

ניתוח רגישות - שווי הון עצמי

להלן ניתוח רגישות לשווי ההון העצמי כתלות בשיעור ההיוון ושיעור הצמיחה הפרמננטית בשנה המייצגת בתרחיש אופטימי (באלפי דולר):

| | | שיעור צמיחה טרמינלי | | | | |
|---|---|---|---|---|---|---|
| | | **3.00%** | **3.25%** | **3.50%** | **3.75%** | **4.00%** |
| WACC | **11.0%** | 4,098,227 | 4,205,237 | 4,319,380 | 4,441,396 | 4,572,127 |
| | **11.5%** | 3,824,605 | 3,917,140 | 4,015,458 | 4,120,120 | 4,231,759 |
| | **12.0%** | 3,582,176 | 3,662,776 | **3,748,116** | 3,838,629 | 3,934,800 |
| | **12.5%** | 3,365,995 | 3,436,654 | 3,511,238 | 3,590,083 | 3,673,567 |
| | **13.0%** | 3,172,108 | 3,234,411 | 3,299,993 | 3,369,121 | 3,442,088 |

### 5.5.6. **סיכום הערכת שווי ההון העצמי של פאפאייה (תרחיש אופטימי)**

בהתאם להערכות ולאומדנים כמפורט לעיל ולהלן בעבודה זו, שווי ההון העצמי של פאפאייה, נכון ליום 31 באוגוסט 2026, מוערך בסך של כ- 3,748 מיליון דולר.

להלן טבלה המציגה את תוצאות הערכת השווי ליום 31 באוגוסט 2026:

| **תוצאות הערכת השווי ליום 31.08.2026**<br>**אלפי דולר** | **תרחיש אופטימי** |
|---|---|
| שווי פעילות | 3,617,637 |
| סה"כ נכסים פיננסיים, נטו | 130,479 |
| **שווי ההון העצמי** | **3,748,116** |

**מצורף כפירוט 2 - סיכום הערכת השווי ההוגן של ההון העצמי של פאפאייה בהתאם לשיטת היוון תזרימי המזומנים (DCF) - תרחיש אופטימי.**

Grant Thornton

## 5.6. בדיקת סבירות באמצעות שיטת המכפיל

5.6.1. **בחינת סבירות התוצאות באמצעות שיטת המכפיל**

לצורך בדיקת סבירות תוצאת השווי לפי שיטת היוון תזרימי המזומנים (DCF), בוצעה השוואה אל מול נתוני מכפילי ההכנסות[4] של חברות בתחום פעילות דומה אשר היה בגינן מידע פומבי זמין (להלן: "חברות השוואה").

להלן טבלה המציגה פירוט חישוב ממוצע וחציון של מכפילי ההכנסות עבור חברות ההשוואה למועד הערכת השווי:

| חברה | מכפיל EV/Revenues FY - 1 | FY |
|---|---|---|
| Take-Two Interactive Software, Inc. | 7.2x | 5.8x |
| Ubisoft Entertainment SA | 1.3x | 0.8x |
| Stillfront Group AB (publ) | 1.1x | 1.3x |
| Light & Wonder, Inc. | 3.8x | 3.3x |
| DraftKings Inc. | 4.0x | 1.9x |
| Huuuge, Inc. | 0.5x | 0.5x |
| Playtika Holding Corp. | 1.5x | 1.0x |
| Roblox Corporation | 11.1x | 5.6x |
| גבוה | 11.1x | 5.8x |
| נמוך | 0.5x | 0.5x |
| **ממוצע** | **3.8x** | **2.5x** |
| **חציון** | **2.6x** | **1.6x** |

לטבלה המציגה את תיאור חברות ההשוואה לעיל ראה פירוט 3.

5.6.2. **אינדיקציה לשווי באמצעות שיטת המכפיל**

אומדן השווי בוצע תוך יישום מכפילי EV להכנסות של 1.6 (טווח נמוך) ו- 2.5 (טווח גבוה), כפי שמשתקפים מנתוני חברות דומות הפועלות בענף.

להלן טבלה המציגה את מכפילי EV להכנסות הנבחרים ושווי פעילות משתמע לחברה שהוערך באמצעות שיטת המכפיל:

| **שווי אינדיקטיבי - שיטת המכפיל**<br>**אלפי דולר, למעט מכפיל** | **טווח נמוך** | **טווח גבוה** |
|---|---|---|
| מכפיל הכנסות נבחר | 1.6x | 2.5x |
| הכנסות חזויות של החברה (2026) | 431,682 | 431,682 |
| **שווי פעילות אינדיקטיבי** | **692,919** | **1,090,200** |
| סה"כ נכסים פיננסיים, נטו | 130,479 | 130,479 |
| **שווי ההון העצמי** | **823,398** | **1,220,679** |

מהטבלה לעיל, בהתאם להנחות והאומדנים המפורטים להלן בעבודה זו, השווי האינדיקטיבי של פעילות החברה שהתקבל בשיטת מכפיל ההכנסות נכון ליום 31 באוגוסט 2026, הינו בטווח שבין כ- 693 מיליון דולר לבין כ- 1,090 מיליון דולר.

בתוך כך, טווח שווי ההון העצמי האינדיקטיבי שנגזר משיטת המכפיל המורכב משווי הפעילות כאמור בתוספת נכסים פיננסיים נטו של כ- 130 מיליון דולר, נאמד בטווח של כ- 823 מיליון דולר עד כ- 1,221 מיליון דולר

להערכתנו, מאפייני החברה, ובפרט היותה חברה רווחית שהציגה צמיחה משמעותית בהכנסות בחמש השנים האחרונות, תומכים בהתבססות על החלק העליון של טווח זה.

[4] מקור: מערכת Capital IQ (נתונים ליום 25/09/2026).

Grant Thornton

## 5.7. בדיקת שווי בתרחיש חלופת פירוק ומימוש מהיר של פעילות החברה

5.7.1. **בחינת שווי בתרחיש חלופת פירוק**

לבקשת מנהל הסדר החוב, נתבקשנו לבחון את שווי החברה גם במסגרת חלופה של פירוק ומימוש מהיר של פעילותה, וזאת לצורך הערכת התמורה הכלכלית אשר עשויה להיות זמינה לנושים במקרה שבו לא ייצא הסדר החוב המוצע אל הפועל ויידרש מימוש פעילות החברה בתנאי מימוש מהיר.

5.7.2. **גורמים העשויים להגדיל את שיעור הניכיון בגין מימוש מהיר בתנאי מצוקה (Distressed Sale Discount)**

שיעור הניכיון בגין מימוש מהיר בתנאי מצוקה מושפע ממכלול מאפייני הנכס, העסקה וסביבת השוק. ככל שהליך המכירה צפוי להתבצע תחת מגבלות משמעותיות יותר או בתנאים המפחיתים את רמת הוודאות עבור רוכש פוטנציאלי, כך עשוי להידרש ניכיון גבוה יותר ביחס לשוויו של הנכס או הפעילות בתנאי שוק רגילים. בין הגורמים המרכזיים העשויים לתמוך בהחלת ניכיון גבוה יותר ניתן למנות קיומו של מאגר מצומצם של רוכשים פוטנציאליים, באופן המפחית את רמת התחרות במכירה; עסקאות השוואה היסטוריות שבוצעו בתנאי מצוקה והצביעו על ניכיונות מהותיים; מסחר בחוב החברה בהנחה משמעותית המשקפת תפיסת סיכון גבוהה מצד השוק; מגבלות על היקף בדיקות הנאותות או על הגישה למידע; מצבו הפיננסי של העסק ורמת אי-הוודאות ביחס ליכולתו לייצר תזרימי מזומנים עתידיים; וכן חסמים משפטיים או רגולטוריים העלולים להשפיע על אפשרות המימוש או על השימוש העתידי בנכס.

בנוסף, תנאי שוק בלתי נוחים, כגון ביקוש נמוך או היצע גבוה של נכסים דומים, עשויים להוביל לדרישת תשואה גבוהה יותר מצד רוכשים ולפיכך להגדלת שיעור הניכיון. גורם נוסף בעל חשיבות הוא דחיפות המכירה, כאשר מגבלות זמן משמעותיות עשויות לצמצם את יכולת המוכר לנהל הליך תחרותי ומסודר ולהוביל לקבלת הצעות נמוכות יותר. לבסוף, היעדר הגנות, אחריות או שיפוי מקובלים מצד המוכר מגדיל את הסיכון הנתפס בעיני הרוכש, ולכן עשוי להצדיק ניכיון נוסף במסגרת קביעת שווי המימוש.

5.7.3. **שיעור הניכיון בגין מימוש מהיר בתנאי מצוקה (Distressed Sale Discount)**

לצורך בחינה זו, התבססנו על שווי החברה כעסק חי כפי שנאמד במסגרת עבודה זו, תוך התאמתו לתרחיש של מכירה מואצת בתנאי מצוקה (Distressed Sale). בספרות המקצועית ובניתוחים שבוצעו במסגרת הליכי הסדר חוב ותוכניות הבראה הוצג כי במקרים של מימוש נכסים או פעילות עסקית בתנאי חדלות פירעון נהוג להביא בחשבון ניכיון בגין מימוש מהיר, המשקף בין היתר את מגבלות הזמן, אי-הוודאות העסקית והפחתת כוח המיקוח של המוכר.

בהתאם לפרסום של חברת FTI Consulting בנושא שיעורי ניכיון בגין מימוש מהיר בתנאי מצוקה וכן בהתאם לניתוח המקצועי שפורסם על ידי פירמת Grant Thornton UK תחת הכותרת "Distressed sale discounts in restructuring plans", במקרי מימוש בתנאי מצוקה נהוג ליישם ניכיון בגין מימוש מהיר ביחס לשווי הפעילות כעסק חי. בפרט, מציינת FTI Consulting כי במקרים רבים מעריכי שווי מיישמים ניכיון בטווח של כ-20% עד 40%. עם זאת, טווח זה אינו מהווה גבול עליון, ושיעורי ניכיון גבוהים יותר עשויים להיות מוצדקים בנסיבות מסוימות, בהתאם למאפייני הנכס, רמת המצוקה הפיננסית, מגבלות הזמן לביצוע העסקה, מידת הוודאות בנוגע למציאת רוכש והסיכון הכרוך בהמשך פעילות העסק. בהתאם לכך, טווח שיעורי הניכיון שנבחרו במסגרת עבודה זו נקבע בהתבסס על נסיבותיו הספציפיות של המקרה הנדון ועל ההנחה כי המימוש יבוצע במסגרת הליך חדלות פירעון ובתנאי שוק שאינם אופטימליים.

Grant Thornton

כאמור לעיל, שיעור הניכיון נגזר מנסיבותיו של כל מקרה ומהמאפיינים הספציפיים של החברה והליך המכירה.

הפרסום של Grant Thornton UK הציג מספר דוגמאות למקרים בהם יושמו שיעורי ניכיון בגין מימוש כפוי העולים על 40%. כך, במקרה של Chaptre Finance plc, אשר פעלה בתחום השירותים הפיננסיים ואושרה במסגרת תוכנית הסדר בשנת 2024, יושם ניכיון בשיעור של 55% ביחס לשווי הפעילות במסגרת חלופה שכללה מכירה של העסק בתנאי מצוקה (Distressed Sale) במסגרת הליך Administration. לפי הפרסום, שיעור הניכיון הגבוה הוסבר בסיכונים ייחודיים למקרה, ובכלל זה צורך מיידי בגיוס מימון נרחב.

בנוסף לניתוחים ברמת הפעילות הכוללת, ניתוחים מקצועיים של מכירות כפויות בתנאי מצוקה מצביעים על שונות משמעותית בשיעורי המימוש והניכיון כתלות בסוגי הנכסים השונים. בעוד שנכסים מוחשיים שומרים על חלק משמעותי משווים, נכסים בלתי מוחשיים חווים הפחתה משמעותית מאוד במכירה בתנאי מצוקה או במכירה כפויה.

להלן טבלה, המציגה את אומדני שיעורי מימוש וניכיון במכירה כפויה (Fire Sale) לפי סוגי נכסים:

| סוג הנכס | ערך במימוש (כ-% מערך כלכלי בתנאי שוק רגילים) | שיעור ניכיון משתמע | הערות |
|---|---|---|---|
| יתרות לקוחות וחייבים | 75% – 95% | 5% – 25% | תחת הנחה כי החייבים בעלי כושר פירעון |
| נכסי נדל"ן | 70% – 85% | 15% – 30% | בהנחת מכירה מואצת בתוך מספר חודשים וללא סיכון אכלוס מחדש |
| מכונות וציוד | 40% – 60% | 40% – 60% | שוק ציוד משומש דל ומוגבל, לצד עלויות ופירוק גבוהות |
| מלאי | 30% – 50% | 50% – 70% | סיכוני התיישנות וניכיונות חדים במכירות בכמויות |
| נכסים בלתי מוחשיים (IP, מותגים, רשימות לקוחות) | 10% – 30% | 70% – 90% | ערך הנכס תלוי באופן קריטי ברציפות הפעילות העסקית השוטפת; שווי נפרד הינו מאוד ספקולטיבי |
| מוניטין | 0% | 100% | לרוב אינו בר-מימוש במסגרת פירוק או חיסול נכסים |

כפי שמשתקף מנתונים אלה, קיים פער משמעותי בין נכסים מוחשיים לבין נכסים בלתי מוחשיים - בעוד שנכסים מוחשיים שומרים על מרבית ערכם, נכסים בלתי מוחשיים (כגון קניין רוחני, בסיסי משתמשים וכו') חווים ניכיון מהותי של 70% עד 90% (שיעור מימוש של 10%–30% בלבד מהשווי הכלכלי של נכסים אלו), שכן ערכם נשען כמעט לחלוטין על המשכיות הפעילות, הנהלת החברה וצוות הפיתוח. במצב של פירוק או מכירה כפויה במצוקה, הנתק מהמנגנון התפעולי השוטף ומאנשי המפתח מאבד את מרבית הערך הגלום בנכסים אלה.

**לאור מאפייני פעילותה של החברה כחברת גיימינג וטכנולוגיה, אשר חלק משמעותי מערכה נשען על נכסים בלתי מוחשיים, קניין רוחני, בסיס משתמשים פעיל, יכולות פיתוח והמשך פעילות רציפה של המשחקים, הונחו לצורך ניתוח זה שיעורי ניכיון של 40% עד 80% ביחס לשווי הפעילות כעסק חי.**

5.7.4. **סיכום הערכת שווי ההון העצמי של פאפאייה בתרחיש חלופת פירוק ומימוש מהיר של פעילות החברה**

**בהתאם להערכות ולניתוחים המפורטים לעיל בעבודה זו, שווי ההון העצמי של פאפאייה בתרחיש של מימוש מהיר בתנאי מצוקה מוערך במאות רבות של מיליוני דולרים פחות משוויה בתרחיש עסק חי. יתרה מכך, תחום הפעילות של פאפאייה, אשר יוצר תלות רבה בשמירת רצף פעילות קבוע מול מיליוני משתמשים – מחייב מטבע הדברים הפעלה רציפה ומורכבת, תוך השקעת סכומי עתק באופן שוטף לשימור שיווק ותפעול הפעילות. בתרחיש חלופת הפירוק – בשונה מהפעלת החברה המתמשכת כעסק חי כמוצע בהסדר – ובמיוחד בהתחשב בתלות הרבה במייסדי החברה ובהנהלה הפעילה הקיימת אשר אחראים לתוצאות השוטפות - הפגיעה הצפויה בשווי עלולה להיות דרמטית ביותר.**

ידגש כי גם לאחר יישום הניכיון כאמור בשווי החברה בתרחיש של פירוק, אין ודאות כי ניתן יהיה לאתר רוכש אשר יהיה מעוניין ברכישת פעילות החברה או נכסיה במסגרת הליך חדלות פירעון או בתוך פרק הזמן הנדרש לצורך ביצוע עסקה כאמור. כמו כן, רוכשים פוטנציאליים עשויים להפחית את התמורה המוצעת או להימנע מביצוע העסקה בעקבות סיכונים שיזהו במסגרת בדיקות הנאותות, לרבות סיכוני שימור משתמשים, ביצועי משחקים, תלות באנשי מפתח ובצוותי פיתוח ותפעול, קצב יצירת תוכן עתידי וסיכונים עסקיים נוספים. בנוסף, רוכשים פוטנציאליים בענף הגיימינג עשויים להעדיף להקצות את משאביהם לפיתוח פעילות קיימת או להשקעה ישירה ברכישת משתמשים (User Acquisition) עבור המוצרים שברשותם, חלף רכישת פעילות קיימת הכרוכה בסיכוני אינטגרציה והמשכיות. לפיכך, השווי המחושב בתרחיש הפירוק מהווה אומדן כלכלי תיאורטי בלבד, ואין בו כדי להבטיח את האפשרות לממש בפועל את פעילות החברה בשווי זה או בכלל.

Grant Thornton

# 6. פירוטים

| שם פירוט |
| --- |
| **פירוט 1 - מחיר ההון המשוקלל (**WACC**)** |
| **פירוט 2 - הערכת שווי החברה בהתאם לשיטת היוון תזרים המזומנים -** DCF |
| **פירוט 3 - חברות השוואה** |

Grant Thornton

## פירוט 1 - מחיר ההון המשוקלל (WACC)

**שיעור ההיוון המשוקלל הוערך ב- 12% והוא חושב עפ"י מודל ה- WACC, כמפורט להלן:**

$$WACC = Rd \times (1-T) \times \frac{D}{D+E} + Re \times \frac{E}{D+E}$$

**שיעור המינוף ((D/(D+E)**

נלקח שיעור מינוף של 0% היות והחברה פועלת בענף עתיר בהון.

**תשואה על ההון (Re)**

תשואה על ההון העצמי חושבה עפ"י הנוסחה הבאה: $Re = Rf + \beta \cdot (Rm - Rf) + ARP$ :

– **ריבית חסרת סיכון (ה- Rf) -** נלקח שיעור ריבית חסרת סיכון של **5.3%** ליום 30 בספטמבר 2026, המתבסס על נתוני תשואה של אג"ח לא צמודות של ממשלת ארה"ב לעשר שנים[5].

– **פרמיית הסיכון של השוק (ה- Rm-Rf) -** פרמיית הסיכון הממוצעת של השוק נקבעה בהתאם לפרמיית הסיכון המאפיינת משקיע בין לאומי – **5.0%**[6].

– **הביטא (β) -** הביטא מבטאת את מידת השפעת סיכון השוק על הסיכון הסיסטמתי של ישות ספציפית, ומושפעת מרמת המינוף של הישות. בין המשתנים המשפיעים על הביטא של חברה, ניתן למנות את שיעור המינוף הפיננסי של החברה, רמת הגמישות התפעולית וכן עוצמת המחזוריות הרב שנתית המאפיינת את פעילותה. אמדתי את הביטא ע"י השימוש בנתוני הביטא של חברות בענף בו פועלת החברה. הביטא הממונפת נאמדה ב- **0.7**[7].

– **פרמיית סיכון נוספת (ARP - Additional Risk Premium)** – בהתאם למחקר Kroll, אמדנו את פרמיית הסיכון הנוספת של החברה בכ- **3.01%**[8].

| |
|---|
| **מהצבת הנתונים לעיל בנוסחה לחישוב Re, עולה כי שיעור התשואה על ההון של החברה הינו כ- 12% וה- WACC שלה הינו כ- 12%.** |

[5] מקור: U.S. Department of the Treasury.
[6] מקור: Kroll.
[7] מקור: Capital IQ.
[8] מקור: Kroll.

Grant Thornton

## פירוט 2 - הערכת שווי החברה בהתאם לשיטת היוון תזרים המזומנים – DCF

**<u>תזרים חזוי - תרחיש בסיס</u>**

להלן סיכום הערכת השווי ההוגן של ההון העצמי של החברה בהתאם לשיטת היוון תזרימי המזומנים (DCF), ע״פ תרחיש בסיס:

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 | שנה טרמינלית |
|---|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 525,553 | 609,997 | 706,845 | 812,952 | 909,164 | 998,788 | 1,033,746 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | 21.7% | 16.1% | 15.9% | 15.0% | 11.8% | 9.9% | 3.5% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (34,313) | (38,967) | (43,624) | (49,669) | (55,081) | (59,554) | (61,639) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **491,241** | **571,030** | **663,222** | **763,283** | **854,083** | **939,234** | **972,107** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 93.5% | 93.6% | 93.8% | 93.9% | 93.9% | 94.0% | 94.0% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (57,695) | (65,522) | (73,351) | (83,515) | (92,615) | (100,137) | (103,642) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (332,456) | (385,416) | (440,267) | (501,276) | (555,898) | (601,045) | (622,081) |
| הוצאות הנהלה וכלליות | (13,970) | (15,986) | (14,181) | (5,921) | (26,910) | (29,058) | (29,329) | (33,393) | (37,031) | (40,039) | (41,440) |
| סה"כ הוצ' תפעוליות | (344,016) | (427,204) | (395,372) | (334,550) | (417,061) | (479,995) | (542,947) | (618,183) | (685,545) | (741,221) | (767,163) |
| רווח תפעולי לפני התחשבות בתביעה | 86,766 | **70,690** | **62,643** | **66,947** | **74,180** | **91,034** | **120,275** | **145,100** | **168,538** | **198,013** | **204,944** |
| שיעור רווח תפעולי (לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 14.1% | 14.9% | 17.0% | 17.8% | 18.5% | 19.8% | 19.8% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **64,180** | **86,034** | **120,275** | **145,100** | **168,538** | **198,013** | **204,944** |
| שיעור רווח תפעולי | 18.8% | 8.5% | (143.3%) | 6.0% | 12.2% | 14.1% | 17.0% | 17.8% | 18.5% | 19.8% | 19.8% |
| הוצאות מס | | | | (3,872) | (9,627) | (12,905) | (18,041) | (21,765) | (25,281) | (29,702) | (30,742) |
| **רווח תפעולי לאחר מסים** | | | | **21,940** | **54,553** | **73,129** | **102,234** | **123,335** | **143,257** | **168,311** | **174,202** |
| פחת והפחתות | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | | | | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | | | | (5,593) | 5,716 | 4,648 | 5,099 | 5,265 | 4,177 | 3,353 | 2,097 |
| **תזרים מזומנים חופשי** | | | | **16,347** | **60,269** | **77,777** | **107,333** | **128,600** | **147,434** | **171,664** | **176,300** |
| **מקדם התאמה בגין חלקיות התקופה** | | | | 1.37 | | | | | | | |
| **תזרים מזומנים/תזרים מזומנים להיוון** | | | | **22,476** | **60,269** | **77,777** | **107,333** | **128,600** | **147,434** | **171,664** | **176,300** |
| תקופה להיוון | | | | 0.33 | 1.2 | 2.2 | 3.2 | 4.2 | 5.2 | 6.2 | |
| מחלק היוון (WACC=12.00%) | | | | 1.04 | 1.14 | 1.28 | 1.43 | 1.60 | 1.80 | 2.01 | |
| **תזרים מהוון** | | | | **21,643** | **52,805** | **60,843** | **74,968** | **80,198** | **82,093** | **85,343** | **1,031,150** |
| **שווי הפעילות** | | | | **1,489,043** | | | | | | | |
| סה"כ נכסים פיננסיים, נטו | | | | 130,479 | | | | | | | |
| **שווי ההון העצמי** | | | | **1,619,522** | | | | | | | |

Grant Thornton

## פירוט 2 - הערכת שווי החברה בהתאם לשיטת היוון תזרים המזומנים – DCF (המשך)

**<u>תזרים חזוי - תרחיש Low UA</u>**

להלן סיכום הערכת השווי ההוגן של ההון העצמי של החברה בהתאם לשיטת היוון תזרימי המזומנים (DCF), ע״פ תרחיש Low UA:

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 | שנה טרמינלית |
|---|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 376,896 | 327,968 | 294,246 | 269,334 | 249,793 | 232,728 | 240,874 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | (12.7%) | (13.0%) | (10.3%) | (8.5%) | (7.3%) | (6.8%) | 3.5% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (13,252) | (12,407) | (11,722) | (11,491) | (11,309) | (11,151) | (11,541) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **363,644** | **315,561** | **282,524** | **257,843** | **238,484** | **221,577** | **229,333** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 96.5% | 96.2% | 96.0% | 95.7% | 95.5% | 95.2% | 95.2% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (22,282) | (20,862) | (19,710) | (19,321) | (19,016) | (18,749) | (19,406) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (128,398) | (122,715) | (118,304) | (115,969) | (114,137) | (112,538) | (116,477) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (4,255) | (5,844) | (7,881) | (7,725) | (7,603) | (7,497) | (7,759) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (154,936) | (149,421) | (145,895) | (143,015) | (140,757) | (138,784) | (143,641) |
| **רווח תפעולי לפני התחשבות בתביעה** | **86,766** | **70,690** | **62,643** | **66,947** | **208,708** | **166,141** | **136,630** | **114,828** | **97,728** | **82,793** | **85,691** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 55.4% | 50.7% | 46.4% | 42.6% | 39.1% | 35.6% | 35.6% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | | |
| **סה'כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **198,708** | **161,141** | **136,630** | **114,828** | **97,728** | **82,793** | **85,691** |
| שיעור רווח תפעולי | 18.8% | 8.5% | (143.3%) | 6.0% | 52.7% | 49.1% | 46.4% | 42.6% | 39.1% | 35.6% | 35.6% |
| הוצאות מס | | | | (3,872) | (29,806) | (24,171) | (20,494) | (17,224) | (14,659) | (12,419) | (12,854) |
| **רווח תפעולי לאחר מסים** | | | | **21,940** | **168,902** | **136,970** | **116,135** | **97,604** | **83,069** | **70,374** | **72,838** |
| פחת והפחתות | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | | | | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | | | | (5,593) | (4,859) | (4,211) | (2,979) | (2,261) | (1,816) | (1,580) | 489 |
| **תזרים מזומנים חופשי** | | | | **16,347** | **164,043** | **132,759** | **113,156** | **95,343** | **81,253** | **68,794** | **73,326** |
| **מקדם התאמה בגין חלקיות התקופה** | | | | 1.37 | | | | | | | |
| **תזרים מזומנים/תזרים מזומנים להיוון** | | | | **22,476** | **164,043** | **132,759** | **113,156** | **95,343** | **81,253** | **68,794** | **73,326** |
| תקופה להיוון | | | | 0.33 | 1.2 | 2.2 | 3.2 | 4.2 | 5.2 | 6.2 | |
| מחלק היוון (WACC=12.00%) | | | | 1.04 | 1.14 | 1.28 | 1.43 | 1.60 | 1.80 | 2.01 | |
| **תזרים מהוון** | | | | **21,643** | **143,727** | **103,854** | **79,035** | **59,458** | **45,242** | **34,201** | **428,874** |
| **שווי הפעילות** | | | | **916,035** | | | | | | | |
| סה"כ נכסים פיננסיים, נטו | | | | 130,479 | | | | | | | |
| **שווי ההון העצמי** | | | | **1,046,514** | | | | | | | |

Grant Thornton

# פירוט 2 - הערכת שווי החברה בהתאם לשיטת היוון תזרים המזומנים – DCF (המשך)

**<u>תזרים חזוי - תרחיש ביניים</u>**

להלן סיכום הערכת השווי ההוגן של ההון העצמי של החברה בהתאם לשיטת היוון תזרימי המזומנים (DCF), ע״פ תרחיש ביניים :

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 | שנה טרמינלית |
|---|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 397,072 | 387,952 | 389,226 | 418,183 | 440,597 | 472,159 | 488,684 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | (8.0%) | (2.3%) | 0.3% | 7.4% | 5.4% | 7.2% | 3.5% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (21,561) | (20,310) | (20,313) | (21,715) | (23,648) | (25,065) | (25,943) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **375,511** | **367,642** | **368,914** | **396,467** | **416,950** | **447,094** | **462,742** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 94.6% | 94.8% | 94.8% | 94.8% | 94.6% | 94.7% | 94.7% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (36,253) | (34,151) | (34,155) | (36,513) | (39,762) | (42,146) | (43,621) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (208,903) | (200,883) | (205,007) | (219,160) | (238,662) | (252,969) | (261,823) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (13,193) | (12,751) | (13,657) | (14,599) | (15,899) | (16,852) | (17,441) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (258,349) | (247,785) | (252,818) | (270,272) | (294,323) | (311,967) | (322,886) |
| **רווח תפעולי לפני התחשבות בתביעה** | **86,766** | **70,690** | **62,643** | **66,947** | **117,162** | **119,857** | **116,095** | **126,195** | **122,627** | **135,127** | **139,856** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 29.5% | 30.9% | 29.8% | 30.2% | 27.8% | 28.6% | 28.6% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **107,162** | **114,857** | **116,095** | **126,195** | **122,627** | **135,127** | **139,856** |
| שיעור רווח תפעולי | 18.8% | 8.5% | (143.3%) | 6.0% | 27.0% | 29.6% | 29.8% | 30.2% | 27.8% | 28.6% | 28.6% |
| הוצאות מס | | | | (3,872) | (16,074) | (17,229) | (17,414) | (18,929) | (18,394) | (20,269) | (20,978) |
| **רווח תפעולי לאחר מסים** | | | | **21,940** | **91,088** | **97,629** | **98,681** | **107,266** | **104,233** | **114,858** | **118,878** |
| פחת והפחתות | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | | | | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | | | | (5,593) | (3,423) | (1,513) | (779) | 1,000 | 464 | 912 | 992 |
| **תזרים מזומנים חופשי** | | | | **16,347** | **87,664** | **96,116** | **97,902** | **108,265** | **104,696** | **115,770** | **119,869** |
| **מקדם התאמה בגין חלקיות התקופה** | | | | 1.37 | | | | | | | |
| **תזרים מזומנים/תזרים מזומנים להיוון** | | | | **22,476** | **87,664** | **96,116** | **97,902** | **108,265** | **104,696** | **115,770** | **119,869** |
| תקופה להיוון | | | | 0.33 | 1.2 | 2.2 | 3.2 | 4.2 | 5.2 | 6.2 | |
| מחלק היוון (WACC=12.00%) | | | | 1.04 | 1.14 | 1.28 | 1.43 | 1.60 | 1.80 | 2.01 | |
| **תזרים מהוון** | | | | **21,643** | **76,807** | **75,189** | **68,381** | **67,517** | **58,296** | **57,555** | **701,097** |
| **שווי הפעילות** | | | | **1,126,485** | | | | | | | |
| סה" כ נכסים פיננסיים, נטו | | | | 130,479 | | | | | | | |
| **שווי ההון העצמי** | | | | **1,256,964** | | | | | | | |

Grant Thornton

## פירוט 2 - הערכת שווי החברה בהתאם לשיטת היוון תזרים המזומנים – DCF (המשך)

**<u>תזרים חזוי - תרחיש אופטימי</u>**

להלן סיכום הערכת השווי ההוגן של ההון העצמי של החברה בהתאם לשיטת היוון תזרימי המזומנים (DCF), ע״פ תרחיש אופטימי :

| אלפי דולר | בפועל 2023 | בפועל 2024 | בפועל 2025 | תחזית 2026 | תחזית 2027 | תחזית 2028 | תחזית 2029 | תחזית 2030 | תחזית 2031 | תחזית 2032 | שנה טרמינלית |
|---|---|---|---|---|---|---|---|---|---|---|---|
| הכנסות | 461,297 | 533,120 | 492,956 | 431,682 | 525,606 | 796,770 | 1,092,764 | 1,357,629 | 1,639,578 | 1,942,533 | 2,010,522 |
| % צמיחה בהכנסות | 38.0% | 15.6% | (7.5%) | (12.4%) | 21.8% | 51.6% | 37.1% | 24.2% | 20.8% | 18.5% | 3.5% |
| עלות המכירות | (30,515) | (35,226) | (34,941) | (30,185) | (34,313) | (50,974) | (63,856) | (79,472) | (90,948) | (105,665) | (109,363) |
| **רווח גולמי** | **430,782** | **497,894** | **458,015** | **401,497** | **491,293** | **745,796** | **1,028,909** | **1,278,157** | **1,548,630** | **1,836,868** | **1,901,158** |
| שיעור רווח גולמי | 93.4% | 93.4% | 92.9% | 93.0% | 93.5% | 93.6% | 94.2% | 94.1% | 94.5% | 94.6% | 94.6% |
| הוצאות מחקר ופיתוח | (36,109) | (45,263) | (58,661) | (50,754) | (57,696) | (85,710) | (107,370) | (133,628) | (152,925) | (177,670) | (183,888) |
| הוצאות מכירה ושיווק | (293,937) | (365,955) | (322,530) | (277,874) | (332,461) | (504,171) | (644,457) | (802,066) | (917,888) | (1,066,414) | (1,103,738) |
| הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) | (13,970) | (15,986) | (14,181) | (5,921) | (26,910) | (39,551) | (42,931) | (53,430) | (61,145) | (71,039) | (73,526) |
| סה"כ הוצ' תפעוליות לפני עלויות תביעה | (344,016) | (427,204) | (395,372) | (334,550) | (417,067) | (629,432) | (794,757) | (989,123) | (1,131,957) | (1,315,123) | (1,361,152) |
| **רווח תפעולי לפני התחשבות בתביעה** | **86,766** | **70,690** | **62,643** | **66,947** | **74,225** | **116,364** | **234,151** | **289,033** | **416,672** | **521,745** | **540,006** |
| שיעור רווח תפעולי ( לפני תביעה) | 18.8% | 13.3% | 12.7% | 15.5% | 14.1% | 14.6% | 21.4% | 21.3% | 25.4% | 26.9% | 26.9% |
| עלויות בגין תביעה | | (25,143) | (39,219) | (41,136) | (10,000) | (5,000) | | | | | |
| הוצאות בגין הכרה בתביעה | | | (730,000) | | | | | | | | |
| **סה"כ רווח תפעולי בהתחשב בתביעה** | **86,766** | **45,547** | **(706,576)** | **25,811** | **64,225** | **111,364** | **234,151** | **289,033** | **416,672** | **521,745** | **540,006** |
| שיעור רווח תפעולי | 18.8% | 8.5% | (143.3%) | 6.0% | 12.2% | 14.0% | 21.4% | 21.3% | 25.4% | 26.9% | 26.9% |
| הוצאות מס | | | | (3,872) | (9,634) | (16,705) | (35,123) | (43,355) | (62,501) | (78,262) | (81,001) |
| **רווח תפעולי לאחר מסים** | | | | **21,940** | **54,592** | **94,659** | **199,029** | **245,678** | **354,172** | **443,483** | **459,005** |
| פחת והפחתות | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| השקעות הוניות | | | | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) |
| שינויים בהון החוזר | | | | (5,593) | 5,720 | 17,515 | 17,963 | 14,638 | 14,521 | 14,526 | 4,079 |
| **תזרים מזומנים חופשי** | | | | **16,347** | **60,311** | **112,174** | **216,991** | **260,316** | **368,693** | **458,009** | **463,085** |
| **מקדם התאמה בגין חלקיות התקופה** | | | | 1.37 | | | | | | | |
| **תזרים מזומנים/תזרים מזומנים להיוון** | | | | **22,476** | **60,311** | **112,174** | **216,991** | **260,316** | **368,693** | **458,009** | **463,085** |
| תקופה להיוון | | | | 0.33 | 1.2 | 2.2 | 3.2 | 4.2 | 5.2 | 6.2 | |
| מחלק היוון (WACC=12.00%) | | | | 1.04 | 1.14 | 1.28 | 1.43 | 1.60 | 1.80 | 2.01 | |
| **תזרים מהוון** | | | | **21,643** | **52,842** | **87,751** | **151,560** | **162,340** | **205,292** | **227,700** | **2,708,509** |
| **שווי הפעילות** | | | | **3,617,637** | | | | | | | |
| סה"כ נכסים פיננסיים, נטו | | | | 130,479 | | | | | | | |
| **שווי ההון העצמי** | | | | **3,748,116** | | | | | | | |

Grant Thornton

## פירוט 3 - תיאור חברות השוואה

להלן טבלה המציגה את תיאורי חברות ההשוואה של פאפאייה:

| שם חברה | תיאור |
| --- | --- |
| Take-Tw o Interactive Softw are, Inc. | Take-Tw o Interactive Softw are, Inc. develops, publishes, and markets interactive entertainment solutions for consumers w orldw ide. |
| Ubisoft Entertainment SA | Ubisoft Entertainment SA produces, publishes, distributes, and operates video games for consoles, PC, smartphones, and tablets in physical and digital formats in Europe, North America, and internationally. |
| Stillfront Group AB (publ) | Stillfront Group AB (publ), together w ith its subsidiaries, designs, develops, markets, publishes, and sells digital games in Europe, North America, the Middle East and North Africa, and the Asia-Pacific. |
| Light & Wonder, Inc. | Light & Wonder, Inc. operates as a cross-platform games company in the United States and internationally. |
| DraftKings Inc. | DraftKings Inc. operates as a digital sports entertainment and gaming company in the United States and internationally. |
| Huuuge, Inc. | Huuuge, Inc. operates as a free-to-play games developer and publisher on mobile platform in North America, Europe, the Asia Pacific, and internationally. |
| Playtika Holding Corp. | Playtika Holding Corp., together w ith its subsidiaries, develops mobile games in the United States, Europe, the Middle East, Africa, the Asia Pacific, and internationally. |
| Roblox Corporation | Roblox Corporation operates an immersive platform for connection and communication in the United States and internationally. |

Grant Thornton

© 2026 Fahn Kanne Consulting Ltd. All rights reserved.
Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co. Grant Thornton Israel, a member firm within Grant Thornton International Ltd. Fahn Kanne Consulting Ltd. renders Specialist Advisory Services, such as: M&A, Valuations, Transaction Advisory Services, Forensic and Litigation Support, business risk services, Project Finance, Recovery and Reorganization.
Grant Thornton International is one of the world's leading organizations of independently owned and managed accounting and consulting firms. These firms provide assurance, tax and specialist advisory services to privately held businesses and public interest entities. Clients of member and correspondent firms can access the knowledge and experience of more than 2400 partners in over 100 countries and consistently receive a distinctive, high quality and personalized service wherever they choose to do business.

# APPENDIX 4-B

## Fahn Kanne Valuation
## (Machine English translation)

Fahn Kanne
Grant Thornton

# Valuation of the Equity of Papaya Gaming Ltd. as of August 31, 2026

**October 21, 2026**



Grant Thornton

## Opinion Provider

**Expert's Name**: Shlomi Bartov, ID No.: 058255522

**Address: Fahn Kanne Grant Thornton Ltd., 32 HaMasger St., Tel Aviv-Jaffa 6721118**

At the request of Attorney Gil Oren, in his capacity as administrator of the arrangement in this matter, Papaya Gaming Ltd. and Papaya Gaming Inc., I hereby submit this expert opinion, the purpose of which is to assess the value of the companies as detailed below.

I am submitting this opinion in lieu of testimony in court, and I hereby declare that I am fully aware that, under criminal law regarding perjury under oath in court, this opinion, when signed by me, has the same legal effect as testimony under oath that I would have given in court.

**My educational background is as follows:**

- 1991–1993: Master of Business Administration (M.B.A.) (specializing in finance and accounting) from Tel Aviv University.
- 1990: One-year completion program in accounting and passing the certification exams of the Institute of Certified Public Accountants with honors.
- 1987–1990: Bachelor's degree with honors in Accounting and Economics—Tel Aviv University.

**Here is my professional experience:**

- 2001–present: Partner at Fahn Kanne and CEO of Fahn Kanne Grant Thornton, Grant Thornton Israel.
- 2004–present: CEO of Fahn Kanne – Interest Rates Ltd.
- 1995–2001: Partner and Co-CEO at a consulting firm.

**Areas of Expertise:**

- Economic analysis, valuations, business plans.
- Due diligence, economic, accounting, and financial opinions.
- Financial risk management.
- Corporate turnaround and restructuring.

**Academic Experience:**

- Lecturer and teaching coordinator in the Department of Management and Economics at the Open University for the course "Advanced Management Accounting"
- Lecturer in the one-year completion program of the Department of Accounting in the academic track at the College of Management, School of Business Administration, in the course "Financial Statement Analysis and Company Valuation."
- Teaching assistant in the Faculty of Management for the Master of Business Administration (MBA) program.

**Professional and Public Activities:**

- Member of the Valuation Committee of the Institute of Certified Public Accountants.

In preparing this opinion, I consulted with certified public accountants and staff members from my firm.

**In witness whereof, I, the undersigned, have signed this opinion**

________________

October 21, 2026

**This is my opinion**

**TABLE OF CONTENTS**


**1. INTRODUCTION 5**

1.1. Background 5

1.2. Sources of Information 8

1.3. Limiting Conditions 9

1.4. Summary of Valuation Results 11

1.5. Valuation Indication Using the Multiple Method 12

**2. ANALYSIS OF THE BUSINESS ENVIRONMENT 14**

2.1. About Papaya Gaming Ltd. 14

2.2. About Papaya USA 14

2.3. Global Games Market 15

2.4. Skill-Based Gaming Market 16

**3. FINANCIAL ANALYSIS 20**

3.1. Business Results – Balance Sheet Balances 20

**4. VALUATION METHODOLOGY 23**

4.1. Valuation Methods 23

4.2. Income Approach) 23

4.3. Market Approach) 23

4.4. Cost Approach) 23

4.5. Selected Valuation Method 25

4.6. Valuation Date 25

**5. VALUATION 26**

5.1. Model Assumptions 26

5.2. Forecast (Base Case Scenario) 26

5.3. Forecast (Low UA ) 34

5.4. Forecast (Intermediate Scenario) 37

5.5. Forecast (Optimistic Scenario) 40

5.6. Reasonableness Test Using the Multiplier Method 43

5.7. Valuation under the scenario of liquidation and rapid divestiture of the company’s operations 45

Grant Thornton

6. DETAILS 50

# 1. Introduction

### 1.1. Background

1.1.1. This work is being carried out pursuant to an engagement with Attorney Gil Oren, in his capacity as the Arrangement Administrator (hereinafter: **"the Arrangement Administrator"),** who was appointed by a court order dated August 26, 2026, for the purpose of formulating and refining the debt arrangement pursuant to Part X of the Insolvency and Economic Rehabilitation Law, 5778-2018. in the matter of Papaya Gaming Ltd. (hereinafter: **"Papaya** Israel" and/or **"the Company"**) and Papaya Gaming Inc. (hereinafter: **"Papaya U.S**." and collectively: **"the Companies**" and/or **"the Petitioners"** and/or **"Papaya"**).

1.1.2. Our engagement with Attorney Gil Oren was carried out following a motion for instructions signed on September 17, 2026, in which the Tel Aviv-Jaffa District Court was asked to authorize the Arrangement Administrator to engage, through the Companies, our firm to perform a valuation, budgetary oversight, and a review of the reasonableness of the Company's repayment plan. Concurrent with the valuation described in this document, a multi-year cash flow forecast analysis was also conducted, as well as a financial oversight and control report for August 2026, both of which were submitted separately to the Arrangement Administrator.

1.1.3. The need for the debt arrangement arose following a decision rendered on July 27, 2026, by the Federal Court in the State of New York, in a lawsuit filed by the Companies' business competitor, Skillz Platform Inc. . (hereinafter: **"Skillz"** and/or "Skillz"), which requires the companies to pay Skillz a total of over $730 million.

1.1.4. According to information provided to us by Papaya Israel, Skillz alleged in its complaint (filed on March 4, 2024) that the companies misrepresented their games and engaged in unfair competition (false advertising). The companies disputed the allegations. The lawsuit was heard in federal court in New York State. In April 2026, the case went to trial before a jury, and on April 23, 2026, the jury ruled that the companies must pay Skillz monetary damages. On July 27, 2026, the court issued a ruling ordering the defendants to pay a total of approximately $730 million. On August 28, 2026, the companies filed an appeal against the judgment.

1.1.5. Further to the motion for an order to convene meetings for the purpose of approving the debt arrangement, filed on July 30, 2026, by the petitioners in the Tel Aviv-Jaffa District Court, on August 26, 2026, a decision was issued in Insolvency Case No. 87154-07-26 Papaya Gaming Ltd. et al. v. the Insolvency Administrator – Tel Aviv District et al., by the Tel Aviv-Jaffa District Court, in which it was decided to appoint Attorney Gil Oren as the arrangement administrator to work toward finalizing and refining the debt arrangement.

1.1.6. On September 1, 2026, the petitioners, with the consent and support of the Arrangement Administrator, filed a motion for reconsideration of the decision

of the Tel Aviv-Jaffa District Court dated August 26, 2026, in which the honorable court was asked to determine that the temporary stay of proceedings would remain in effect for 45 days, to be counted from August 26, 2026. On September 2, 2026, the Honorable Judge granted the request.

1.1.7. The following is a payment schedule for the Arrangement Administrator's fund, current as of the date of this report, as included in the data provided to us for review:

| Amount (thousands of dollars) | Timing |
|---|---|
| 60,000 | Within 14 days from the start date of the arrangement |
| 30,000 | Within 15 days after the end of 2026 |
| 75,000 | Within 15 days after the end of 2027 |
| 100,000 | Within 15 days after the end of 2028 |
| 120,000 | Within 15 days after the end of 2029 |
| 130,000 | Within 15 days after the end of 2030 |
| 150,000 | Within 15 days after the end of 2031 |
| 197,865 | 6 years from the date of approval of the debt arrangement |
| **862,865** | **Total** |

### 1.2. Sources of Information

1.2.1. In preparing this report, we relied, among other things, on the following data:

Information and documents provided by the Company and/or the Arrangement Administrator

1.2.2. Papaya's audited financial statements (on a consolidated basis) for the years 2023–2024.

1.2.3. Papaya's unaudited financial statements (on a consolidated basis) for the year 2025.

1.2.4. Papaya's balance sheet and income statement data for January–August 2026.

1.2.5. The company's projections for the proposed Arrangement period, for the years 2026–2032, under several scenarios.

1.2.6. The company's 90-day forecast for August, September, and October 2026 (including a comparison to actual results for August and September).

1.2.7. An expert economic opinion by Dr. Tal Mofkadi regarding the ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to generate cash and comply with the proposed Arrangement.

1.2.8. Motion for an order to convene meetings for the purpose of approving the Arrangement, as filed on July 30, 2026.

1.2.9. Papaya Gaming Arrangement, as filed on July 30, 2026.

1.2.10. Opinion prepared by Mr. Jim W. Bergman dated September 16, 2026 (which was prepared as part of the U.S. proceedings and submitted by Skillz to the Arrangement Administrator).

1.2.11. An opinion prepared by FTI Consulting, Inc. dated October 1, 2026 (which was prepared in response to the opinion of Jim W. Bergman received from the company).

1.2.12. Additional information obtained through meetings, phone calls, and emails from the Company's management and the Arrangement Administrator.

Data available to the general public

1.2.13. Financial and other data from public companies operating in the same sectors as the Company.

1.2.14. Supplementary information gathered from publicly available sources.

1.2.15. Various financial data collected from the S&P Capital IQ system.

### 1.3. Restrictive Conditions

1.3.1. This report is intended for the Arrangement Administrator, and we shall have no obligation to any third party unless we have approved in writing the third party's reliance on the findings of this report. This report, or any part thereof, including any abstract or summary, may not be made public through public (or private) media channels without our prior written consent.

1.3.2. This report is based, among other things, on data, forecasts, and estimates provided by the company's management. Responsibility for the reliability of the information, data, representations, assessments, and various explanations provided to us in connection with the preparation of this report rests with the providers of such information, and we cannot confirm the accuracy, completeness, or fairness of this data.

1.3.3. It should be emphasized that this report does not constitute due diligence of any kind and does not include an examination or verification of the aforementioned data. Therefore, our work shall not be considered, nor shall it serve as, a confirmation of the correctness, completeness, or accuracy of the data provided to us.

1.3.4. Under no circumstances will we be liable for any loss, damage, cost, or expense arising in any manner whatsoever from acts of fraud, misrepresentation, deception, the provision of incorrect information, or the withholding of information from us.

1.3.5. We have not independently verified the accuracy or completeness of the data on which we have relied, and we do not express an opinion or make any representation of any kind regarding the data we have used or regarding the company's financial statements.

1.3.6. This work is intended solely for informational purposes and for use within the context of this proceeding. It must not be used, distributed, quoted from, or referred to in any way for any other purpose, including, but not limited to, the registration, purchase, or sale of securities. This report must not be filed or referred to, in whole or in part, in a registration statement or any other document.

1.3.7. This report does not constitute legal advice or a legal opinion. The interpretation of various documents we have reviewed is made solely for the purposes of this economic analysis. We assume no responsibility whatsoever for changes in market conditions after the valuation date, and we are under no obligation to update our report, analysis, conclusions, or other documents relating to our services thereafter, for any reason whatsoever.

1.3.8. In this report, we have also referred to forward-looking information provided to us by the company's management. This report reflects our assessment of various parameters based on the information available to us. If these assessments do not materialize, actual results may differ materially from those we have estimated.

1.3.9. The cash flow projections are included in this document solely for the purpose of providing an indication of fair value (the multi-year cash flow projection review report is submitted separately). Furthermore, since events and circumstances often do not unfold as expected, there are generally differences between estimated and actual results, and these differences may be material.

1.3.10. It is hereby clarified that the conclusions of this report, to the extent they are communicated to the client as part of the information provided, constitute nothing more than an expression of opinion, and that any decision regarding the services provided—whether or not it incorporates the assumptions and conclusions of this report—shall be made solely by the client and is his exclusive responsibility.

1.3.11. It is agreed that you and others for whom the services are provided pursuant to the terms of the agreement (including any third parties) are not entitled to receive from us, whether under contract or in tort, by law or otherwise, compensation for cumulative damages and losses in an amount exceeding three times the fee paid for the services that directly caused the damage or loss in connection with claims arising from this Agreement or otherwise related to the provision of the services.

1.3.12. It is agreed that you may not file a claim or initiate legal proceedings in connection with the services or otherwise under this agreement against our shareholders, directors, officers, or employees, unless any of them acted with malice or fraud.

1.3.13. Due to the nature of calculations performed in spreadsheets, rounding differences may occur.

1.3.14. We wish to note that we have no personal interest in the company's shares.

1.3.15. For the purposes of this work, we have assumed that the data provided to us is accurate, complete, and fair, and nothing has come to our attention that would indicate the unreasonableness of the data we used. Should this prove otherwise, our opinion may change accordingly. Accordingly, we reserve the right to revise and update this opinion in light of new data that was not made available to us prior to issuing this opinion.

1.3.16. The reader should review all assumptions made in the course of this study.

### 1.4. Summary of Valuation Results

1.4.1. As part of this valuation, four scenarios were developed for the Company's cash flow projections, as detailed below:

**(1) Base-Case Scenario—This scenario was presented as part of the Company's request for the Arrangement and reflects management's business plan for the years 2026–2032. The scenario is based on a detailed forecasting model prepared by the company's management and incorporates its estimates regarding the development of business operations over the coming years, including continued investment in user acquisition for existing games and the launch of new games in accordance with the company's plans.**

**(2) Low UA Scenario**—An extreme-case scenario designed to test the company's resilience under more challenging operating conditions. This scenario is based on a "Harvest Scenario" approach, under which investments in acquiring new users are substantially reduced, alongside the assumption that no new games will be launched during the forecast period. As a result, the scenario assumes full utilization of cash flows derived from the existing user base, generating relatively high cash flows in the short term alongside a significant erosion of revenue over time.

**(3) Intermediate Scenario**—A scenario that assumes continued business operations alongside a reduction in user acquisition expenses, as well as the launch of new games at a slower pace than that included in the base scenario. This scenario is intended to reflect a business trajectory that lies between the base scenario and the Low UA scenario.

**(4) Optimistic Scenario** – A scenario assuming an acceleration in the Company's business activity, including expansion into additional geographic markets and revenue growth, based, among other things, on the assumption that the Company's games will be approved for distribution via the Google Play Store, thereby supporting the expansion of the user base and an increase in the scope of operations. It should be noted that, for reasons of conservatism, this scenario was not factored into the valuation at all. Should this scenario materialize, the estimated valuation would be significantly higher than the valuations detailed below.

It should be noted that, in the estimation of the companies' management, the Low UA scenario (the extreme scenario) and the intermediate scenario do not reflect the company's planned business trajectory, but are intended to test its financial resilience; However, for the purpose of assessing the company's ability to service the proposed contributions to the Arrangement fund, these scenarios are important because they demonstrate the company's ability to meet the terms of the Arrangement even under extreme conditions.

1.4.2. **Based on the assessments and estimates detailed above and below in this report, Papaya's enterprise value as of August 31, 2026, is estimated to range from approximately $916 million to approximately $1,489 million, with an average of approximately $1,177 million. Meanwhile, Papaya's equity value as of August 31, 2026—comprising the aforementioned enterprise value plus net financial assets of approximately $130 million as of the valuation date— is estimated to range from approximately $1,046**

**million to approximately $1,620 million, with an average of approximately $1,308 million.**

**The following table details the results of the valuation as of the valuation date (in millions of dollars):**

| תוצאות הערכת השווי ליום 31.08.2026 | DCF | | | | ממוצע |
|---|---|---|---|---|---|
| אלפי דולר | אופטימי | תרחיש בסיס | תרחיש ביניים | תרחיש קיצון | |
| **משקל** | **0%** | **33%** | **33%** | **33%** | |
| שווי פעילות | 3,617,637 | 1,489,043 | 1,126,485 | 916,035 | **1,177,187** |
| סה"כ נכסים פיננסיים, נטו | 130,479 | 130,479 | 130,479 | 130,479 | **130,479** |
| **שווי ההון העצמי** | **3,748,116** | **1,619,522** | **1,256,964** | **1,046,514** | **1,307,667** |

It should be noted that the valuation conclusion was derived from a weighted average of the business scenarios examined in this study. The weights assigned to each scenario were intended to reflect a range of possibilities for the Company's business development and a conservative accounting for the uncertainty inherent in its future performance. In the weighted calculation, a weight of approximately 33.33% was assigned to each of the three scenarios examined: the base-case scenario, the intermediate scenario, and the extreme scenario. For reasons of caution and conservatism, no weight was assigned to the optimistic scenario in the weighted valuation calculation, although its results were presented to illustrate the range of possible values derived from the company's operations. Accordingly, the weighted valuation conclusion is based solely on the weighting of the three aforementioned scenarios.

It should be emphasized that the equity value presented above reflects the equity value without taking into account liabilities arising from the Arrangement. According to the arrangement presented to us, the amount of the liability, as of the valuation date, stands at approximately $745 million. It should be noted that the actual payment amount may be affected, among other things, by developments in legal proceedings, appeals, and other factors relevant to determining the final liability amount. In any case, even after deducting the full stated amount of $745 million from the calculated equity value, the company is still expected to retain a positive value in each of the four scenarios examined.

The valuation is based on the consolidated financial information of Papaya Gaming Ltd., and therefore the determined value reflects the value of the consolidated group, including the operations of Papaya U.S.

It should be noted that in this regard, I also relied on the opinion of Dr. Tal Mofkadi regarding the ability of Papaya Gaming Ltd. and Papaya Gaming Inc. to generate cash and meet the terms of the proposed Arrangement.

### 1.5. Valuation Indicator Using the Multiplier Method

1.5.1. The valuation was performed by applying enterprise value (EV) to revenue multiples of 1.6 (low end) and 2.5 (high end), as reflected in data from comparable companies operating in the industry.

1.5.2. The following table presents the selected EV-to-revenue multiples and the implied enterprise value for the company, estimated using the multiple method:

Grant Thornton

| שווי אינדיקטיבי - שיטת המכפיל | | |
|---|---|---|
| **אלפי דולר, למעט מכפיל** | **טווח נמוך** | **טווח גבוה** |
| מכפיל הכנסות נבחר | 1.6x | 2.5x |
| הכנסות חזויות של החברה (2026) | 431,682 | 431,682 |
| **שווי פעילות אינדיקטיבי** | **692,919** | **1,090,200** |
| סה"כ נכסים פיננסיים, נטו | 130,479 | 130,479 |
| **שווי ההון העצמי** | **823,398** | **1,220,679** |

1.5.3. From the table above, based on the assumptions and estimates detailed below in this report, the indicative enterprise value of the company derived using the revenue multiple method as of August 31, 2026, ranges from approximately $693 million to approximately $1,090 million.

1.5.4. Meanwhile, the indicative equity value range derived from the multiple method—comprising the aforementioned business value plus net financial assets of approximately $130 million—is estimated to range from approximately $823 million to approximately $1,221 million.

1.5.5. In our view, the company's characteristics—and in particular the fact that it is a profitable company that has demonstrated significant revenue growth over the past five years—support using the upper end of this range as a basis.

# 2. Business Environment Analysis

## 2.1. About Papaya Gaming Ltd.

2.1.1. Papaya Israel is a private company incorporated in Israel in 2016 that develops and markets mobile games based on its unique platform. The platform allows players to compete in multiplayer, prize-winning tournaments featuring skill- and ability-based games.

2.1.2. These are classic and popular games (such as Solitaire, Bingo, and Bubble), which Papaya Israel transforms into tournaments with cash prizes, while eliminating the element of luck by creating equal starting conditions and competition rules for all players, so that the dominant factor determining the outcome of the games is the player's skill. Players are automatically assigned to tournaments by the platform using an algorithm that matches them to different tournaments based on their skill level.

2.1.3. The platform allows players to win real money. The platform it has developed serves approximately one million unique players per day and about 3 million unique players per month, while running approximately 15 million tournaments per day.

2.1.4. The company's unique selling point is its combination of mobile games, skill-based competitions, and matchmaking technology. In the tournaments, players compete under identical conditions and are matched with players of similar skill levels, with the outcome determined based on the player's performance. The platform supports both tournaments with cash prizes and free tournaments.

## 2.2. About Papaya USA

2.2.1. As part of its global operations, Papaya Israel owns subsidiaries, including Papaya USA, a wholly-owned subsidiary incorporated in Delaware, USA. Papaya USA provides fronting services for Papaya Israel and performs technical and operational functions on its behalf in the area of player payment clearing and processing services.

Grant Thornton

## 2.3. Global Gaming Market

2.3.1. According to data from Newzoo's "[1] ," the global gaming market is projected to reach $213.9 billion in revenue by 2026, reflecting an annual growth rate of 6.1%. A breakdown of the market by platform indicates that the mobile sector will continue to lead with revenue of $121.1 billion and a 57% market share, alongside an annual growth rate of 6.8%. Next are game consoles, with revenue of $46.9 billion and a 22% market share, and the personal computer (PC) segment, with revenue of $45.9 billion and a 21% market share. Geographically, Asia-Pacific is expected to remain the world's largest market with revenue of $100.7 billion, accounting for 47% of the global market, while North America and Europe are expected to generate revenue of $56.9 billion and $38.5 billion, respectively. Although the Middle East and Africa and Latin America regions together account for only about 8% of the market, they exhibit the highest annual growth rates, at 10.3% and 7.9%, respectively.




2.3.2. According to SensorTower data, in 2025, games were downloaded approximately 52 billion times across mobile and PC/console platforms, of which about 50 billion were mobile downloads. Google Play accounted for approximately 81% of total game downloads, the App Store for approximately 15%, while PC and console platforms accounted for only about 4%. Despite Google Play's dominance in download volume, the App Store led in revenue from in-app purchases (IAP), with revenue of approximately $52.5 billion in 2025, compared to approximately $30 billion on Google Play. These figures reflect the higher value of iOS users and their higher per-user spending. At the same time, mobile continues to be the primary growth engine for the gaming industry, thanks to the widespread adoption of smartphones and the dominance of the free-to-play model, which accounted for approximately 96% of mobile game downloads in 2025 and approximately 99% of game downloads on Google Play.

---

[1] Source: 2026 Global Games Market Key Numbers, Newzoo.

Grant Thornton

2.3.3. The following table shows IAP (in-app purchase) revenue and the number of mobile game downloads (for the App Store and Google Play) from 2017 to 2025:




## 2.4. The Skill Gaming Market

2.4.1. The skill gaming market refers to games in which the outcome depends primarily on the player's skill, strategy, and decision-making, rather than on chance or luck. The primary goal of these games is to challenge and reward players based on their abilities, while providing an entertaining and competitive experience and, at times, opportunities for cash prizes or recognition.

2.4.2. The main types of games in the skill gaming market include skill-based slot machines, esports tournaments, fantasy sports, poker, and other categories. Skill-based slot machines are a type of gaming machine in which the outcome is influenced by the player's skill or decisions—rather than being purely random—combining traditional slot machine mechanics with interactive elements.

2.4.3. Games in this market may be based on physical or mental skills and include a variety of genres such as tile-based games, puzzle games, dice-based games, board games, animated games, card games, word or number games, as well as riddle and puzzle games.

2.4.4. Skill-based games are available on a variety of platforms, including personal computers, mobile devices, game consoles, virtual reality (VR), and augmented reality (AR). They are distributed through various channels, such as online platforms, brick-and-mortar casinos, mobile apps, social media, and other distribution channels.

2.4.5. According to a market research report titled " " by The Business Research Company, published in September 2026, the global skill gaming market reached a value of approximately $50.96 billion in 2025 and is projected to grow to approximately $104.46 billion by 2030. According to the study's forecast, the market is expected to grow at a CAGR of 15.4% during the 2025–2030 period, driven in part by rising smartphone penetration, which is

expanding access to games and encouraging user engagement with skill-based gaming platforms.[2]

[2] Source: 2026 Skill Gaming Market Report, The Business Research Company.

2.4.6. The following chart shows a forecast of the global skill-based gaming market size for 2025–2030:




2.4.7. According to a market survey by Grand View Research ([3]), the global skill gaming market is estimated at approximately $40.9 billion in 2024 and is expected to reach approximately $92 billion by 2030. According to the study's forecast, the market is expected to grow at a CAGR of 14.2% from 2025 to 2030, driven in part by the rising popularity of mobile gaming platforms, expanding internet penetration, and growing demand for gaming competitions based on player skill.

2.4.8. The following chart shows the forecast for the global skill-based gaming market size for 2024–2030:




[3] Source: Skill Gaming Market (2025–2030), Grand View Research.

# 3. Financial Analysis

## 3.1. Business Results – Balance Sheet Balances

3.1.1. **Papaya's Financial Statements**—The following is a summary of Papaya's balance sheet data as of December 31, 2023–2025, and August 31, 2026 (in thousands of dollars):

**Assets**

| | | לא מבוקר | לא מבוקר | |
|---|---|---|---|---|
| **31.12.2023** | **31.12.2024** | **31.12.2025** | **31.08.2026** | **אלפי דולר** |
| | | | | **נכסים שוטפים** |
| 135,087 | 46,541 | 39,714 | 10,479 | מזומנים ושווי מזומנים |
| 1,202 | 16,500 | 55,800 | 120,000 | פיקדונות לזמן קצר |
| 1,159 | 548 | 80 | 1,000 | פיקדונות משועבדים, שוטף |
| 9,477 | 60,842 | 15,369 | | ניירות ערך סחירים |
| 5,356 | 3,781 | 3,181 | 4,245 | לקוחות |
| 5,190 | – | – | - | הלוואה לבעלי מניות |
| 4,605 | 11,332 | 16,655 | 17,961 | הוצאות מראש ונכסים שוטפים אחרים |
| **162,076** | **139,544** | **130,799** | **153,685** | **סה"כ נכסים שוטפים** |
| | | | | **נכסים לא שוטפים** |
| 1,735 | 1,635 | 2,000 | 2,020 | פיקדונות משועבדים, לא שוטף |
| 2,047 | 2,301 | 2,088 | 1,846 | רכוש קבוע, נטו |
| 560 | 1,568 | 1,790 | 1,037 | נכסים בלתי מוחשיים |
| 22,576 | 20,396 | 18,116 | 18,116 | נכס זכות שימוש |
| 150 | 150 | 200 | 200 | שטר הון להמרה |
| – | – | 28,275 | - | ניירות ערך סחירים, לא שוטף |
| 3,568 | 4,711 | 6,464 | 6,465 | נכסי מסים נדחים |
| **30,636** | **30,761** | **58,933** | **29,684** | **סה"כ נכסים לא שוטפים** |
| **192,712** | **170,305** | **189,732** | **183,369** | **סה"כ נכסים** |

**Liabilities and Equity**

| | | לא מבוקר | לא מבוקר | |
|---|---|---|---|---|
| **31.12.2023** | **31.12.2024** | **31.12.2025** | **31.08.2026** | **אלפי דולר** |
| | | | | **התחייבויות שוטפות** |
| – | – | – | 12,437 | התחייבות בגין חוזה |
| 24,262 | 14,315 | 686 | 2,299 | ספקים |
| 62,005 | 42,429 | 56,412 | 53,610 | זכאים והוצאות לשלם |
| 93 | – | – | - | התחייבויות מסים נדחים |
| 8,673 | 8,815 | 11,612 | - | התחייבות חוזית |
| 1,849 | 2,681 | 3,107 | 3,107 | התחייבויות חכירה, שוטף |
| 15,670 | 14,454 | 10,000 | - | דיבידנד לשלם |
| – | – | – | - | התחייבות לצד שלישי |
| 1,886 | 2,514 | 2,009 | 2,514 | התחייבות בגין כתבי אופציה |
| – | – | - | - | התחייבות בגין ההסדר, שוטף |
| **114,438** | **85,208** | **83,826** | **73,968** | **סה"כ התחייבויות שוטפות** |
| | | | | **התחייבויות לא שוטפות** |
| 4,881 | 6,515 | 13,940 | 9,346 | הפרשה למסים |
| 19,241 | 17,158 | 17,239 | 17,239 | התחייבויות חכירה, לא שוטף |
| – | – | – | | הלוואה לזמן ארוך, בניכוי חלויות שוטפות |
| – | – | - | | התחייבות בגין ההסדר, לא שוטף |
| **24,122** | **23,673** | **31,179** | **26,585** | **סה"כ התחייבויות לא שוטפות** |
| **138,560** | **108,881** | **115,005** | **100,553** | **סה"כ התחייבויות** |
| | | | | **הון** |
| 54,152 | 61,424 | 74,727 | 82,816 | הון עצמי |
| **192,712** | **170,305** | **189,732** | **183,369** | **סה"כ התחייבויות והון** |

Note: To ensure comparability of balance sheet balances, the balance sheet figures are presented net of a liability related to the Skillz court ruling in the total amount of approximately $730 million, which was recognized in the 2025 financial statements (of which $60 million was recognized as a current

GrantThornton

liability) and after adjusting for a total of approximately $82,915 thousand in deferred tax assets. It should be noted that without excluding the liability arising from the Skillz judgment, a capital deficit of approximately $567 million would be recorded in Papaya's financial statements as of December 31, 2025.

3.1.2. **Papaya's Income Statements**—The following is a summary of Papaya's income statement data for the years 2023–2025 and for the months of January–August 2026 (in thousands of dollars):

| 2023 | 2024 | 2025 | 01-08 2026 | אלפי דולר |
|---|---|---|---|---|
| **461,297** | **533,120** | **492,956** | **297,614** | הכנסות |
| 38.0% | 15.6% | (7.5%) | (9.4%) | שיעור צמיחת ההכנסות ( במונחים שנתיים) |
| (30,515) | (35,226) | (34,941) | (20,131) | עלות ההכנסות |
| **430,782** | **497,894** | **458,015** | **277,483** | **רווח גולמי** |
| 93.38% | 93.39% | 92.91% | 93.24% | שיעור רווח גולמי |
| (36,109) | (45,263) | (58,661) | (40,133) | הוצאות מחקר ופיתוח |
| 7.8% | 8.5% | 11.9% | 13.5% | שיעור הוצאות מכירה ושיווק |
| (293,937) | (365,955) | (322,530) | (184,575) | הוצאות מכירה ושיווק |
| 63.7% | 68.6% | 65.4% | 62.0% | שיעור הוצאות מכירה ושיווק |
| (13,970) | (41,129) | (53,400) | (48,146) | הוצאות הנהלה וכלליות |
| (3.0%) | (7.7%) | (10.8%) | (16.2%) | שיעור הוצאות הנהלה וכלליות |
| **86,766** | **45,547** | **23,424** | **4,629** | **רווח תפעולי** |
| 18.8% | 8.5% | 4.8% | 1.6% | שיעור רווח תפעולי |
| 2,690 | 3,093 | 3,140 | 3,264 | הכנסות ( הוצאות) מימון, נטו |
| (179) | (4) | 12 | 30 | הוצאות אחרות, נטו |
| **89,277** | **48,636** | **26,576** | **7,923** | **רווח לפני מיסים על הכנסה** |
| (16,102) | (8,718) | (5,262) | 366 | מיסים על הכנסה |
| **73,175** | **39,918** | **21,314** | **8,289** | **רווח נקי** |
| 22.0% | 21.8% | 24.7% | (4.4%) | שיעור המס (אפקטיבי) |

3.1.3. **Cost** of Revenue—The Company's cost of revenue totaled approximately $30.5 million in 2023 (gross profit margin of approximately 93.38%), approximately $35.2 million in 2024 (a gross profit margin of approximately 93.39%) and to approximately $34.9 million in 2025 (a gross profit margin of approximately 92.91%). A gross profit margin of approximately 93.24% was recorded from January through August 2026.

3.1.4. **Research and Development Expenses—R&D expenses totaled approximately $36.1 million in 2023, approximately $45.3 million in 2024, and approximately $58.7 million in 2025, reflecting growth of approximately 25.4% and 29.6%, respectively. In the first eight months of 2026, research and development expenses totaled approximately $40.1 million. The ratio of research and development expenses to revenue stood at approximately 7.8%, 8.5%, 11.9%, and 13.5% in 2023, 2024, 2025, and the first eight months of 2026, respectively. The increase in the ratio of expenses to revenue indicates continued investment in the development of the Company's products.**

3.1.5. **Sales and Marketing Expenses—The company's sales and marketing expenses totaled approximately $293.9 million in 2023 (approximately 63.7% of total revenue), approximately $366 million in 2024 (approximately 68.6% of total revenue) and to approximately $322.5 million in 2025 (approximately 65.4% of total revenue). The majority of these expenses relate to acquiring new customers, with another component related to retaining existing customers.**

3.1.6. **General and Administrative Expenses — The Company's general and administrative expenses totaled approximately $13.9 million in 2023**

**(approximately 3% of total revenue). In 2024, due to costs related to legal proceedings, administrative and general expenses increased to approximately $41.1 million. In 2025, administrative and general expenses totaled approximately $783.4 million (approximately 158.9% of total revenue), due to the recognition of a liability related to the debt arrangement following a lawsuit filed by Skillz and a decision rendered on July 27, 2026, by the Federal Court in the State of New York. In the first eight months of 2026, administrative and general expenses totaled approximately $48.1 million (approximately 16.2% of total revenue), due to significant legal expenses. To facilitate a comparison between periods, the figures for 2025 in the table above are presented net of the one-time provision related to the Skillz judgment in the amount of approximately $730 million (while reducing deferred tax income by approximately $82,915 thousand).**

Grant Thornton

# 4. Valuation Methodology

## 4.1. Valuation Methods

4.1.1. In general, there are numerous valuation methods. Naturally, each method has its advantages and disadvantages and should be selected based on its applicability to the specific case and/or the valuation situation and its purpose.

## 4.2. Income Approach

4.2.1. According to this approach, the value of the asset is derived from the present value of the cash flows expected to be generated by it over the remainder of its economic life. In this method, the first step is to estimate the cash flows expected to be generated by the asset in the future, based, among other things, on an operational financial analysis. In the second stage, these cash flows must be discounted to their present values as of the date of the property's valuation. The cash flows are discounted using a rate of return that is intended to reflect the time value of money and business risk. The fair value estimated using this method is, in effect, the present value of the future cash flows expected to arise from the asset, including the residual value, if any, at the end of the forecast period.

## 4.3. Market Approach

4.3.1. Under this approach, fair value takes into account prices recently paid for comparable properties, based on an analysis of transactions that are as comparable as possible between a willing buyer and a willing seller, while making adjustments to the quoted market prices to reflect the condition and usability of the property being valued relative to comparable properties in the market. As a result, this approach is often not applicable to the valuation of intangible assets and may serve only as a general and comparative benchmark for the results of valuations using other methods.

## 4.4. Cost Approach

4.4.1. Under this approach, fair value is estimated based on the replacement cost of the asset, less depreciation reflecting the functional, economic, or technological obsolescence of the existing asset relative to a new one. The valuation results derived from the cost approach can be viewed as the upper limit of value in cases where the asset is easily replaceable or renewable, since no prudent investor would purchase an existing asset at a price higher than the cost of creating an equivalent asset that would provide similar economic benefits. This principle generally does not apply to a unique intangible asset that is legally protected against copying, such as a patent or copyright (although one must take into account the territorial limits of such protection), or when the development times for substitute intangible assets are long, or when the

uncertainty regarding the success of in-house development is exceptionally high compared to the norm.

Grant Thornton

### 4.5. Valuation Method Selected

4.5.1. The valuation of the company's equity was performed using the income approach, within the framework of which the discounted cash flow (DCF) method was applied.

4.5.2. In selecting the appropriate methods for determining fair value, we relied, among other things, on recent Supreme Court case law. According to the guiding ruling issued in the case of Kital Holdings and International Development Ltd. et al. v. Shaul Maman et al., the more appropriate method for determining a company's fair value is through the income approach/discounted cash flow (DCF) method.

4.5.3. **Forecast Period—**In performing the valuation of the business, the forecast was divided into two periods:

- The first forecast period is from 2026 to 2032.
- The second period includes the year 2033, from which the representative cash flow (permanent year) is derived.

4.5.4. For the purposes of this study, we assume that the balances on which we relied are accurate, and we reserve the right to update this study should we be presented with data that materially differs from the data used for this study.

### 4.6. Valuation Date

4.6.1. The valuation was performed as of August 31, 2026.

Grant Thornton

# 5. Valuation

## 5.1. Model Assumptions

5.1.1. In performing the valuation, the forecast was divided into two periods. The first forecast period consists of approximately 7 years, beginning in 2026. The second period comprises the terminal year, from which the representative cash flow from 2033 onward is derived.

5.1.2. The forecasting model used in this study is based on a seven-year forecast (including 2026) prepared by the company's management in July 2026 and updated in October 2026. According to the information provided to us, the update does not materially alter the forecast's underlying assumptions and focuses solely on the year 2026. As part of the update, the revenue forecast for 2026 was reduced by approximately $30 million, so that the revenue forecast for that year was revised from approximately $461 million to approximately $431 million, and the expense forecast was reduced from approximately $429 million to approximately $406 million. The remaining forecast assumptions remain unchanged.

## 5.2. Forecast (Base Case)

5.2.1. **Revenue**

The Company's revenue is derived from operating an online gaming platform that allows users to participate in a variety of mobile games and online tournaments. The company's revenue is derived from paid tournaments, in which participants pay entry fees; the company's revenue is derived from the difference between the total entry fees collected from participants and the prize money paid to winners.

The company's revenue in 2025 amounted to approximately $493 million. Based on management's projections, it is assumed that the company's revenue will grow at the rates specified in the forecast. The company's revenue forecast is based on management's estimates regarding projected revenues and expected advertising budgets for each of the existing games, taking into account the historical performance of the company's games, as well as the company's plans for the continued development and launch of new games. In formulating the forecast, management took into account historical analyses of player retention rates and the expected lifespan of players.

It should be noted that, in light of the company's performance over the years—and in particular the performance of the existing games on the company's platform—as well as the company's plans to continue operating existing games and launching new ones, the revenue growth rates included in the forecast—which are based, among other things, on the company's historical performance and that of its games, as well as the gaming market trends detailed above—are reasonable under the circumstances.

Grant Thornton

The table below shows the actual breakdown for 2025 as well as projected revenues for 2026–2032, broken down by existing and new games, as well as other revenues, including advertising revenue (base case scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | הרכב תחזית הכנסות אלפי דולר |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | מותגים ומוצרים קיימים |
| 408,351 | 400,344 | 392,494 | 373,804 | 356,004 | 323,640 | 269,810 | 330,054 | Solitaire Cash (jan 2019) |
| 89,963 | 88,199 | 86,469 | 82,352 | 78,430 | 71,300 | 57,817 | 68,346 | Bubble Cash (Sep 2019) |
| 142,070 | 139,285 | 136,554 | 128,824 | 121,532 | 112,530 | 96,201 | 90,833 | Bingo Cash (Nov 2021) |
| 521 | 521 | 521 | 521 | 521 | 521 | 385 | 825 | Cash 21 |
| **640,905** | **628,348** | **616,038** | **585,501** | **556,487** | **507,991** | **424,213** | **490,058** | **משחקים קיימים** |
| | | | | | | | | משחקים חדשים / נוספים |
| 87,500 | 83,333 | 76,923 | 67,073 | 35,294 | 10,909 | - | - | Game 1 - Sort |
| 83,333 | 76,923 | 67,073 | 35,294 | 10,909 | 68 | - | - | Game 2 - tycoon |
| 76,923 | 67,073 | 35,294 | 10,909 | 68 | - | - | - | Game 3 - Mahjong |
| 67,073 | 35,294 | 10,909 | 68 | - | - | - | - | Game 4 |
| 35,294 | 10,909 | 68 | - | - | - | - | - | Game 5 |
| 68 | 68 | - | - | - | - | - | - | Game 6 |
| - | - | - | - | - | - | 2,018 | 544 | Others (Cookie & etc.) |
| **350,192** | **273,601** | **190,268** | **113,345** | **46,271** | **10,977** | **2,018** | **544** | **משחקים חדשים** |
| **7,691** | **7,214** | **6,646** | **8,000** | **7,238** | **6,585** | **5,452** | **2,355** | **הכנסות אחרות** |
| **998,788** | **909,164** | **812,952** | **706,845** | **609,997** | **525,553** | **431,682** | **492,957** | **סה"כ הכנסות חזויות** |

The following table presents the growth rate of each factor in the forecast (base case scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | שיעורי צמיחת הכנסות אחוזים |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | מותגים ומוצרים קיימים |
| 2.0% | 2.0% | 5.0% | 5.0% | 10.0% | 20.0% | (18.3%) | (14.7%) | Solitaire Cash (jan 2019) |
| 2.0% | 2.0% | 5.0% | 5.0% | 10.0% | 23.3% | (15.4%) | 25.9% | Bubble Cash (Sep 2019) |
| 2.0% | 2.0% | 6.0% | 6.0% | 8.0% | 17.0% | 5.9% | 1.8% | Bingo Cash (Nov 2021) |
| - | - | - | - | - | 35.3% | (53.3%) | (47.2%) | Cash 21 |
| | | | | | | | | משחקים חדשים / נוספים |
| 5.0% | 8.3% | 14.7% | 90.0% | 223.5% | n.m. | | | Game 1 - Sort |
| 8.3% | 14.7% | 90.0% | 223.5% | n.m. | | | | Game 2 - tycoon |
| 14.7% | 90.0% | 223.5% | n.m. | | | | | Game 3 - Mahjong |
| 90.0% | 223.5% | n.m. | | | | | | Game 4 |
| 223.5% | n.m. | | | | | | | Game 5 |
| - | | | | | | | | Game 6 |
| | | | | | (100.0%) | 271.0% | 73.2% | Others (Cookie & etc.) |
| | | | | | | | | הכנסות אחרות |
| 6.6% | 8.5% | (16.9%) | 10.5% | 9.9% | 20.8% | 131.5% | 148.1% | הכנסות אחרות |
| **9.9%** | **11.8%** | **15.0%** | **15.9%** | **16.1%** | **21.7%** | **(12.4%)** | **(7.5%)** | **סה"כ** |

The revenue forecast is based on the Company's historical data and its plans to launch new games, as well as revenue growth from existing games, as detailed in the presentations and forecasts received from management.

**For existing games**, it was assumed that operating revenue will grow in accordance with management's forecast at gradual rates; following the decline recorded in 2025 and the expected decline in total projected revenue in 2026, a return to growth is expected beginning in 2027. The growth rates assumed in the forecast range from approximately 23.3% in 2027 to approximately 2% in 2031–2032, based on an analysis of the business's past performance, management's assessments regarding market developments, the continued expansion of the customer base, and the company's ability to maintain and strengthen its competitive position throughout the forecast period.

**For new games**, it was assumed that each product would contribute to significant revenue growth in the first few years after launch, depending on the timing of market entry. Following the launch, accelerated growth was assumed for the first few years, reflecting the penetration and expansion potential of the new products, followed by a gradual moderation in growth rates as the games become established in the market. These assumptions are based on management's estimates, past experience with similar launches, and projected industry trends.

Grant Thornton

The following chart presents the Company's actual revenue for 2023–2025, as well as projected revenue for 2026–2032 and for the terminal year:




5.2.2. **Gross Profit**

Papaya's gross profit margin for the years 2023, 2024, and 2025 was approximately 93.4%, 93.4%, and 92.9%, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 93% to approximately 94%.

5.2.3. **Operating Profit**

Papaya's operating profit margin, excluding extraordinary legal expenses, stood at approximately 18.8%, 13.3%, and 12.7% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the operating profit margin will range from approximately 14.1% to approximately 19.8%.

As part of the assessment of the reasonableness of the profitability assumptions in the base-case scenario, based on data from peer companies in the Capital IQ database, it was found that the cash flow forecast provided to us was prepared based on detailed operational and business assumptions using a bottom-up approach. Furthermore, the operating profit margins included in the company's forecast fall within the range observed among comparable companies. The projected operating profit margins in the base-case scenario, ranging from approximately 14.1% to approximately 19.8% over the forecast period, are lower than the average observed in the sample in recent years and are consistent with or close to the median in some periods of the forecast. In addition, some of the peer companies have reported operating profit margins over the years that are significantly higher than those included in the company's forecast. These findings indicate that the operating profitability assumptions included in the forecast do not deviate materially from the range accepted in the industry.

We were informed by the company's management that in the original forecast provided, the allocation of total operating expenses for the forecast years 2027–2032 to the subcategories of the aforementioned expenses (research and development expenses, sales and marketing expenses, and general and administrative expenses) was based on historical allocation rates. However, the total operating expenses for the forecast years are appropriate, and any discrepancies relate solely to their internal classification. As part of our work, this issue was brought to the attention of the company's management, and after reviewing the matter, the forecast was updated so that the allocation of

Grant Thornton

expenses among the various line items more accurately reflects the nature of the company's operations and its projected expense structure.

5.2.4. **Depreciation, Amortization, and Capital Expenditures**

The depreciation expense forecast is based on data regarding capital expenditures and depreciation and amortization expenses in recent years. Accordingly, it was assumed that these expenses would amount to approximately 1,000 thousand dollars per year throughout the forecast period.

Based on an analysis of historical investments and future projections, it was assumed that investment in fixed assets would total approximately $1,000,000 per year throughout the forecast period.

5.2.5. **Working Capital**

To calculate the company's free cash flow, its investments in working capital must be deducted. Working capital is the capital required by the company to finance its day-to-day operations; it consists of credit extended to customers and other debtors, less the credit the company receives from suppliers and other service providers.

To determine the company's investment in working capital, the operating working capital ratio—expressed as a percentage of revenue in recent years—was calculated as follows:

| 31.12.2023 | 31.12.2024 | 31.12.2025 | **הון חוזר תפעולי**<br>**אלפי דולר, למעט אחוזים** |
|---|---|---|---|
| 5,356 | 3,781 | 3,181 | לקוחות |
| 4,605 | 11,332 | 16,655 | הוצאות מראש ונכסים שוטפים אחרים |
| 9,961 | 15,113 | 19,836 | נכסים שוטפים |
| 24,262 | 14,315 | 686 | ספקים |
| 62,005 | 42,429 | 56,412 | זכאים והוצאות לשלם |
| 86,267 | 56,744 | 57,098 | התחייבויות שוטפות |
| **(76,306)** | **(41,631)** | **(37,262)** | **הון חוזר תפעולי** |
| | **34,675** | **4,369** | **שינוי בהון חוזר תפעולי** |
| | | | **יחסי הון חוזר** |
| 4 | 8 | 12 | ימי לקוחות (DSO) |
| 290 | 148 | 7 | ימי ספקים (DPO) |
| **(287)** | **(141)** | **5** | **ימי הון חוזר (CCC)** |
| (16.5%) | (7.8%) | (7.6%) | שיעור הון חוזר מהכנסות |
| | | **(10.6%)** | **שיעור הון חוזר ממוצע בשנים 2023 - 2025** |

As of December 31, 2025, working capital stood at a negative balance of approximately $37.2 million. The working capital ratio to revenue in 2025 was a negative rate of approximately 7.6% of revenue, a negative rate of approximately 7.8% of revenue in 2024, and a negative rate of approximately 16.5% of revenue in 2023.

Accordingly, and taking into account the operating working capital ratios of comparable companies and the projected revenue for the forecast period, it was assumed that the working capital level, as a percentage of revenue, would stand at a negative rate of approximately 7.3% of total revenue in 2026 and that the working capital-to-revenue ratio would gradually converge to a negative rate of approximately 6% in 2032 and remain at that level for the remainder of the forecast period.

5.2.6. **Income Taxes**

We were informed by the company that Papaya Israel utilizes the benefits provided under the Law for the Encouragement of Capital Investments, 5719-1959, as amended by Amendment 73, including the "Preferred Technology Enterprise" (Preferred Technology Enterprise), which grants a 12% tax rate on technology income derived from eligible intangible assets (in central Israel), subject to compliance with the conditions set forth in the law. We have been informed that Papaya Israel has adopted this status effective 2021 and believes it is entitled to the benefits arising therefrom. Dividends distributed from this preferred income are subject to a 20% withholding tax, or a 4% withholding tax when distributed to a foreign company and subject to additional conditions. Papaya U.S. is subject to taxation under U.S. tax laws, and the federal tax rate for 2023 and 2024 was 21%. It should be noted that in management's forecast, the tax rate is calculated at approximately 15% of EBITDA. Accordingly, it was assumed that the tax rate would remain at approximately 15% throughout the forecast period.

5.2.7. **Weighted Average Cost of Capital (WACC)**

We estimated the weighted average cost of capital at 12%. For details on the calculation method, see Note 1 below.

5.2.8. **Net Financial Assets**

Net financial assets as of August 31, 2026, were estimated at approximately $130,479 thousand.

The following is a breakdown of total net financial assets as of August 31, 2026:

| אלפי דולר | 31.08.2026 |
|---|---|
| נכסים פיננסיים | |
| מזומנים ושווי מזומנים | 10,479 |
| פיקדונות לזמן קצר | 120,000 |
| **סה"כ נכסים פיננסיים** | **130,479** |
| **סה"כ נכסים פיננסיים, נטו** | **130,479** |

The net balance of financial assets presented above does not include the balance of pledged deposits (current and non-current) totaling approximately $3,020 thousand, which were classified as operating working capital balances.

**It should be noted that the net financial assets balance presented above does not include the liability arising from the Arrangement.**

5.2.9. **Sensitivity Analysis (Base Case)**

Sensitivity Analysis – Value of the Business

The following is a sensitivity analysis of the value of operations as a function of the discount rate and the permanent growth rate in the representative year of the base-case scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,805,544 | 1,755,482 | 1,708,758 | 1,665,048 | 1,624,070 | **11.0%** | WACC |
| 1,674,787 | 1,632,021 | 1,591,927 | 1,554,264 | 1,518,816 | **11.5%** | |
| 1,560,582 | 1,523,728 | **1,489,043** | 1,456,339 | 1,425,453 | **12.0%** | |
| 1,460,003 | 1,428,000 | 1,397,775 | 1,369,184 | 1,342,098 | **12.5%** | |
| 1,370,775 | 1,342,794 | 1,316,286 | 1,291,137 | 1,267,245 | **13.0%** | |

Sensitivity Analysis – Equity Value

The following is a sensitivity analysis of equity value as a function of the discount rate and the permanent growth rate in the representative year of the base-case scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,936,023 | 1,885,961 | 1,839,237 | 1,795,527 | 1,754,549 | **11.0%** | WACC |
| 1,805,266 | 1,762,500 | 1,722,406 | 1,684,743 | 1,649,295 | **11.5%** | |
| 1,691,061 | 1,654,207 | **1,619,522** | 1,586,819 | 1,555,932 | **12.0%** | |
| 1,590,482 | 1,558,479 | 1,528,254 | 1,499,663 | 1,472,577 | **12.5%** | |
| 1,501,254 | 1,473,273 | 1,446,765 | 1,421,616 | 1,397,724 | **13.0%** | |

5.2.10. **Summary of Papaya's Equity Valuation (Base Case)**

Based on the estimates and assumptions detailed above and below in this report, Papaya's equity value as of August 31, 2026, is estimated at approximately $1,620 million.

The following table presents the results of the valuation as of August 31, 2026:

| **תרחיש בסיס** | **תוצאות הערכת השווי ליום 31.08.2026**<br>**אלפי דולר** |
|---|---|
| 1,489,043 | שווי פעילות |
| 130,479 | סה"כ נכסים פיננסיים, נטו |
| **1,619,522** | **שווי ההון העצמי** |

**Attached as Appendix 2—Summary of the Fair Value Valuation of Papaya's Equity Using the Discounted Cash Flow (DCF) Method—Base Case.**

## 5.3. Forecast (Low UA Scenario)

### 5.3.1. Revenue

The Low UA scenario is an extreme scenario designed to test the company's resilience under more challenging operating conditions. The scenario is based on a "Harvest Scenario" approach, in which investments in acquiring new users are substantially reduced, alongside the assumption that no new games will be launched during the forecast period. Consequently, the scenario assumes full utilization of cash flows derived from the existing user base, generating relatively high cash flows in the short term alongside a gradual erosion of revenue over time.

The table below shows the actual composition in 2025 as well as projected revenues for 2026–2032, broken down by existing and new games, and other revenues, including advertising revenue (Low UA scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | הרכב תחזית הכנסות אלפי דולר |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **מותגים ומוצרים קיימים** |
| 126,776 | 139,201 | 153,533 | 171,185 | 196,116 | 229,982 | 269,810 | 330,054 | Solitaire Cash (jan 2019) |
| 47,214 | 48,635 | 50,068 | 51,643 | 54,068 | 58,601 | 57,817 | 68,346 | Bubble Cash (Sep 2019) |
| 56,519 | 59,501 | 62,997 | 67,499 | 73,307 | 83,034 | 96,201 | 90,833 | Bingo Cash (Nov 2021) |
| 521 | 521 | 521 | 521 | 521 | 521 | 385 | 825 | Cash 21 |
| **231,030** | **247,858** | **267,119** | **290,848** | **324,012** | **372,138** | **424,213** | **490,058** | **משחקים קיימים** |
| | | | | | | | | **משחקים חדשים / נוספים** |
| - | - | - | - | - | - | - | - | Game 1 - Sort |
| - | - | - | - | - | - | - | - | Game 2 - tycoon |
| - | - | - | - | - | - | - | - | Game 3 - Mahjong |
| - | - | - | - | - | - | - | - | Game 4 |
| - | - | - | - | - | - | - | - | Game 5 |
| - | - | - | - | - | - | - | - | Game 6 |
| - | - | - | - | - | - | 2,018 | 544 | Others (Cookie & etc.) |
| **-** | **-** | **-** | **-** | **-** | **-** | **2,018** | **544** | **משחקים חדשים / נוספים** |
| **1,698** | **1,935** | **2,215** | **3,398** | **3,956** | **4,758** | **5,452** | **2,355** | **הכנסה אחרת** |
| **232,728** | **249,793** | **269,334** | **294,246** | **327,968** | **376,896** | **431,682** | **492,957** | **סה"כ הכנסות חזויות** |

The following table shows the growth rate of each factor in the forecast (Low UA scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | שיעורי צמיחת הכנסות אחוזים |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **מותגים ומוצרים קיימים** |
| (8.9%) | (9.3%) | (10.3%) | (12.7%) | (14.7%) | (14.8%) | (18.3%) | (14.7%) | Solitaire Cash (jan 2019) |
| (2.9%) | (2.9%) | (3.0%) | (4.5%) | (7.7%) | 1.4% | (15.4%) | 25.9% | Bubble Cash (Sep 2019) |
| (5.0%) | (5.5%) | (6.7%) | (7.9%) | (11.7%) | (13.7%) | 5.9% | 1.8% | Bingo Cash (Nov 2021) |
| - | - | - | - | - | 35.3% | (53.3%) | (47.2%) | Cash 21 |
| | | | | | | | | **משחקים חדשים / נוספים** |
| | | | | | | | | Game 1 - Sort |
| | | | | | | | | Game 2 - tycoon |
| | | | | | | | | Game 3 - Mahjong |
| | | | | | | | | Game 4 |
| | | | | | | | | Game 5 |
| | | | | | | | | Game 6 |
| | | | | | (100.0%) | 271.0% | 73.2% | Others (Cookie & etc.) |
| | | | | | | | | **הכנסה אחרת** |
| (12.3%) | (12.6%) | (34.8%) | (14.1%) | (16.8%) | (12.7%) | 131.5% | 148.1% | הכנסה אחרת |
| **(6.8%)** | **(7.3%)** | **(8.5%)** | **(10.3%)** | **(13.0%)** | **(12.7%)** | **(12.4%)** | **(7.4%)** | **סה"כ** |

For existing games, it was assumed that revenue would evolve in accordance with a conservative stress scenario prepared by the company's management, which also does not include the launch of new games during the forecast period. Accordingly, following the decline recorded in 2025 and the expected decline in 2026, a continued gradual erosion in revenue from existing games was assumed throughout the forecast period. The rates of decline range from approximately 14.8% in 2027 to approximately 2.9% in 2032.

The following chart shows the company's actual revenue for 2023–2025, as well as projected revenue for 2026–2032 and for the terminal year:




5.3.2. **Gross Profit**

Papaya's gross profit margin stood at approximately 93.4%, 93.4%, and 92.9% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 93% to approximately 96.5%.

5.3.3. **Operating Profit**

Papaya's operating profit margin, excluding extraordinary legal expenses, stood at approximately 18.8%, 13.3%, and 12.7% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 15.5% to approximately 55.4%.

It should be noted that in this scenario, operating profit margins are higher than those included in the base case scenario. The increase in profitability stems primarily from the assumption of operations under the Harvest Scenario, in which investment in user acquisition is reduced, while the company continues to benefit from revenue generated by its existing user base.

5.3.4. **Other Forecast Assumptions (Low UA Scenario)**

In general, the other forecast assumptions in the Low UA scenario (tax expenses, depreciation and investments, working capital, and the discount rate) remain similar to those included in the base case scenario.

5.3.5. **Sensitivity Analysis (Low UA Scenario)**

<u>Sensitivity Analysis—Business Value</u>

The following is a sensitivity analysis of enterprise value as a function of the discount rate and the permanent growth rate in the representative year of the Low UA scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,052,961 | 1,032,345 | 1,013,103 | 995,103 | 978,228 | **11.0%** | WACC |
| 995,747 | 978,146 | 961,645 | 946,144 | 931,555 | **11.5%** | |
| 945,460 | 930,301 | **916,035** | 902,583 | 889,879 | **12.0%** | |
| 900,883 | 887,728 | 875,303 | 863,550 | 852,415 | **12.5%** | |
| 861,070 | 849,574 | 838,683 | 828,351 | 818,536 | **13.0%** | |

<u>Sensitivity Analysis – Equity Value</u>

The following is a sensitivity analysis of equity value as a function of the discount rate and the permanent growth rate in the representative year of the Low UA scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,183,440 | 1,162,824 | 1,143,582 | 1,125,582 | 1,108,707 | **11.0%** | WACC |
| 1,126,226 | 1,108,625 | 1,092,124 | 1,076,623 | 1,062,034 | **11.5%** | |
| 1,075,939 | 1,060,781 | **1,046,514** | 1,033,062 | 1,020,358 | **12.0%** | |
| 1,031,362 | 1,018,207 | 1,005,782 | 994,029 | 982,894 | **12.5%** | |
| 991,549 | 980,053 | 969,163 | 958,830 | 949,015 | **13.0%** | |

It should be emphasized that the permanent growth assumption above is conservative under the circumstances, since in this extreme scenario, the company significantly reduced its investment in acquiring new players over the years of the arrangement and did not launch new games in order to meet the required deposits to the arrangement administrator's fund; and after the arrangement ends, it can resume operations without restriction and invest in renewed growth.

5.3.6. **Summary of the Valuation of Papaya's Equity (Low UA Scenario)**
Based on the assessments and estimates detailed above and below in this report, Papaya's equity value as of August 31, 2026, is estimated at approximately $1,046 million.

The following table presents the results of the valuation as of August 31, 2026:

| **תרחיש קיצון** | **תוצאות הערכת השווי ליום 31.08.2026**<br>**אלפי דולר** |
|---|---|
| 916,035 | שווי פעילות |
| 130,479 | סה"כ נכסים פיננסיים, נטו |
| **1,046,514** | **שווי ההון העצמי** |

**Attached as Appendix 2—Summary of the Fair Value Valuation of Papaya's Equity Using the Discounted Cash Flow (DCF) Method—Low UA Scenario.**

Grant Thornton

## 5.4. Forecast (Intermediate Scenario)

### 5.4.1. Revenue

The intermediate scenario assumes continued business operations alongside a reduction in user acquisition expenses, as well as the launch of new games at a slower pace than that included in the base scenario. This scenario is intended to reflect a business trajectory that lies between the base scenario and the Low UA scenario.

The table below shows the actual composition in 2025 as well as projected revenue for 2026–2032, broken down by existing and new games, as well as other revenue, including advertising revenue (Intermediate Scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | הרכב תחזית הכנסות אלפי דולר |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **מותגים ומוצרים קיימים** |
| 198,800 | 202,400 | 211,100 | 218,700 | 233,800 | 250,600 | 269,810 | 330,054 | Solitaire Cash (jan 2019) |
| 52,200 | 52,300 | 52,500 | 52,700 | 53,200 | 54,100 | 57,817 | 68,346 | Bubble Cash (Sep 2019) |
| 67,000 | 70,000 | 72,900 | 77,600 | 84,900 | 86,800 | 96,201 | 90,833 | Bingo Cash (Nov 2021) |
| 521 | 521 | 521 | 521 | 521 | 521 | 385 | 825 | Cash 21 |
| **318,521** | **325,221** | **337,021** | **349,521** | **372,421** | **392,021** | **424,213** | **490,058** | **משחקים קיימים** |
| | | | | | | | | **משחקים חדשים / נוספים** |
| 83,333 | 76,923 | 67,073 | 35,294 | 10,909 | 68 | - | - | Game 1 - Sort |
| - | - | - | - | - | - | - | - | Game 2 - tycoon |
| 67,073 | 35,294 | 10,909 | 68 | - | - | - | - | Game 3 - Mahjong |
| - | - | - | - | - | - | - | - | Game 4 |
| - | - | - | - | - | - | - | - | Game 5 |
| - | - | - | - | - | - | - | - | Game 6 |
| - | - | - | - | - | - | 2,018 | 544 | Others (Cookie & etc.) |
| **150,407** | **112,217** | **77,982** | **35,362** | **10,909** | **68** | **2,018** | **544** | **משחקים חדשים / נוספים** |
| **3,231** | **3,159** | **3,179** | **4,343** | **4,622** | **4,983** | **5,452** | **2,355** | **הכנסות אחרות** |
| **472,159** | **440,597** | **418,183** | **389,226** | **387,952** | **397,072** | **431,682** | **492,957** | **סה"כ הכנסות חזויות** |

The following table presents the growth rate of each factor in the forecast (intermediate scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | שיעורי צמיחת הכנסות אחוזים |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **מותגים ומוצרים קיימים** |
| (1.8%) | (4.1%) | (3.5%) | (6.5%) | (6.7%) | (7.1%) | (18.3%) | (14.7%) | Solitaire Cash (jan 2019) |
| (0.2%) | (0.4%) | (0.4%) | (0.9%) | (1.7%) | (6.4%) | (15.4%) | 25.9% | Bubble Cash (Sep 2019) |
| (4.3%) | (4.0%) | (6.1%) | (8.6%) | (2.2%) | (9.8%) | 5.9% | 1.8% | Bingo Cash (Nov 2021) |
| - | - | - | - | - | 35.3% | (53.3%) | (47.2%) | Cash 21 |
| | | | | | | | | **משחקים חדשים / נוספים** |
| 8.3% | 14.7% | 90.0% | 223.5% | n.m. | n.m. | | | Game 1 - Sort |
| | | | | | | | | Game 2 - tycoon |
| 90.0% | 223.5% | n.m. | | | | | | Game 3 - Mahjong |
| | | | | | | | | Game 4 |
| | | | | | | | | Game 5 |
| | | | | | | | | Game 6 |
| | | | | | (100.0%) | 271.0% | 73.2% | Others (Cookie & etc.) |
| | | | | | | | | **הכנסות אחרות** |
| 2.3% | (0.6%) | (26.8%) | (6.0%) | (7.2%) | (8.6%) | 131.5% | 148.1% | הכנסות אחרות |
| **7.2%** | **5.4%** | **7.4%** | **0.3%** | **(2.3%)** | **(8.0%)** | **(12.4%)** | **(7.5%)** | **סה"כ** |

For existing games, it was assumed that revenue would develop in accordance with a conservative scenario prepared by company management. For new games, a more moderate launch pace was assumed compared to the base-case scenario, which includes the launch of only two new games during the forecast period. Accordingly, following the decline recorded in 2025 and the expected decline in 2026, a continued gradual erosion in revenue from existing games was assumed throughout the forecast period. The rates of decline range from approximately 9.8% in 2027 to approximately 4.3% in 2032.

The following chart shows the company's actual revenue for 2023–2025, as well as projected revenue for 2026–2032 and for the terminal year:




5.4.2. **Gross Profit**

Papaya's gross profit margin stood at approximately 93.4%, 93.4%, and 92.9% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 93% to approximately 94.8%.

5.4.3. **Operating Income**

Papaya's operating profit margin, excluding extraordinary legal expenses, stood at approximately 18.8%, 13.3%, and 12.7% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 15.5% to approximately 30.9%.

It should be noted that in this scenario, operating profit margins are higher than those included in the base-case scenario but lower than those included in the Low UA scenario, given the assumptions underlying the intermediate scenario—which assume continued business operations alongside a reduction in user acquisition costs, as well as the launch of new games at a slower pace than that included in the base-case scenario.

5.4.4. **Other Forecast Assumptions (Intermediate Scenario)**

In general, the other forecast assumptions in the intermediate scenario (tax expenses, depreciation and investments, working capital, and the discount rate) remain similar to those included in the base scenario.

5.4.5. **Sensitivity Analysis (Intermediate Scenario)**

Sensitivity Analysis – Business Value

The following is a sensitivity analysis of the business value as a function of the discount rate and the permanent growth rate in the representative year of the intermediate scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,343,431 | 1,309,626 | 1,278,074 | 1,248,558 | 1,220,887 | **11.0%** | WACC |
| 1,253,458 | 1,224,592 | 1,197,529 | 1,172,107 | 1,148,180 | **11.5%** | |
| 1,174,753 | 1,149,887 | **1,126,485** | 1,104,420 | 1,083,580 | **12.0%** | |
| 1,105,325 | 1,083,742 | 1,063,357 | 1,044,074 | 1,025,806 | **12.5%** | |
| 1,043,630 | 1,024,766 | 1,006,895 | 989,940 | 973,834 | **13.0%** | |

Sensitivity Analysis – Equity Value

The following is a sensitivity analysis of equity value as a function of the discount rate and the permanent growth rate in the representative year of the intermediate scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 1,473,910 | 1,440,105 | 1,408,554 | 1,379,038 | 1,351,366 | **11.0%** | WACC |
| 1,383,937 | 1,355,071 | 1,328,008 | 1,302,586 | 1,278,660 | **11.5%** | |
| 1,305,232 | 1,280,367 | **1,256,964** | 1,234,899 | 1,214,059 | **12.0%** | |
| 1,235,805 | 1,214,221 | 1,193,836 | 1,174,553 | 1,156,285 | **12.5%** | |
| 1,174,109 | 1,155,245 | 1,137,374 | 1,120,420 | 1,104,313 | **13.0%** | |

5.4.6. **Summary of Papaya's Equity Valuation (Intermediate Scenario)**

Based on the estimates and assumptions detailed above and below in this report, Papaya's equity value as of August 31, 2026, is estimated at approximately $1,257 million.

The following table presents the valuation results as of August 31, 2026:

| **תוצאות הערכת השווי ליום 31.08.2026** | |
|---|---|
| **אלפי דולר** | **תרחיש ביניים** |
| שווי פעילות | 1,126,485 |
| סה"כ נכסים פיננסיים, נטו | 130,479 |
| **שווי ההון העצמי** | **1,256,964** |

**Attached as Appendix 2—Summary of the Fair Value Valuation of Papaya's Equity Using the Discounted Cash Flow (DCF) Method—Intermediate Scenario.**

Grant Thornton

## 5.5. Forecast (Optimistic Scenario)

### 5.5.1. Revenue

The optimistic scenario assumes an acceleration in the Company's business activity, including expansion into additional geographic markets and revenue growth, based, among other things, on the assumption that the Company's games will be approved for distribution via the Google Play Store, thereby supporting the expansion of the user base and an increase in the scope of operations.

The table below presents the actual composition in 2025 as well as projected revenue for 2026–2032, broken down by major sources (optimistic scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | הרכב תחזית הכנסות אלפי דולר |
|---|---|---|---|---|---|---|---|---|
| 640,905 | 628,348 | 616,038 | 585,501 | 556,487 | 507,991 | 424,213 | 490,058 | משחקים קיימים |
| 197,266 | 147,775 | 89,576 | 56,014 | 16,349 | - | - | - | שיפור משחקים קיימים |
| 350,192 | 273,601 | 190,268 | 113,345 | 46,271 | 10,977 | 2,018 | 544 | משחקים חדשים |
| 628,108 | 483,160 | 371,662 | 285,894 | 142,947 | - | - | - | Google Play |
| 26,651 | 23,901 | 20,695 | 17,722 | 7,501 | 6,638 | 5,452 | 2,355 | הכנסות נוספות ( פרסום) |
| 99,410 | 82,793 | 69,391 | 34,290 | 27,214 | - | - | - | התרחבות גיאוגרפית |
| **1,942,533** | **1,639,578** | **1,357,629** | **1,092,764** | **796,770** | **525,606** | **431,682** | **492,957** | **סה"כ הכנסות חזויות** |

The following table shows the growth rate of each factor in the forecast (optimistic scenario):

| תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | שיעורי צמיחת הכנסות אחוזים |
|---|---|---|---|---|---|---|---|---|
| 2.0% | 2.0% | 5.2% | 5.2% | 9.5% | 19.7% | (13.4%) | (7.9%) | משחקים קיימים |
| 33.5% | 65.0% | 59.9% | 242.6% | | | | | שיפור משחקים קיימים |
| 28.0% | 43.8% | 67.9% | 145.0% | 321.5% | 444.0% | 271.0% | 73.2% | משחקים חדשים |
| 30.0% | 30.0% | 30.0% | 100.0% | | | | | Google Play |
| 11.5% | 15.5% | 16.8% | 136.3% | 13.0% | 21.8% | 131.5% | 148.1% | הכנסות נוספות ( פרסום) |
| 20.1% | 19.3% | 102.4% | 26.0% | | | | | התרחבות גיאוגרפית |

The following chart shows the company's actual revenue for 2023–2025, as well as projected revenue for 2026–2032 and for the terminal year:




### 5.5.2. Gross Profit

Papaya's gross profit margin stood at approximately 93.4%, 93.4%, and 92.9% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 93% to approximately 94.6%.

### 5.5.3. Operating Profit

Papaya's operating profit margin, excluding extraordinary legal expenses, stood at approximately 18.8%, 13.3%, and 12.7% in 2023, 2024, and 2025, respectively. Management's forecast assumes that during the forecast period, the gross profit margin will range from approximately 14.1% to approximately 26.9%.

It should be noted that in the optimistic scenario, profitability rates are even higher compared to the base-case scenario, due in part to the assumption of achieving economies of scale and expanding operations, such that the rate of revenue growth exceeds the rate of growth in operating expenses.

### 5.5.4. Other Forecast Assumptions (Optimistic Scenario)

In general, the other forecast assumptions in the intermediate scenario (tax expenses, depreciation and investments, working capital, and the discount rate) remain similar to those included in the base-case scenario.

### 5.5.5. Sensitivity Analysis (Optimistic Scenario)

Sensitivity Analysis – Value of the Business

The following is a sensitivity analysis of the business value as a function of the discount rate and the permanent growth rate in the representative year of the optimistic scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 4,441,648 | 4,310,917 | 4,188,901 | 4,074,758 | 3,967,748 | **11.0%** | WACC |
| 4,101,280 | 3,989,641 | 3,884,979 | 3,786,661 | 3,694,126 | **11.5%** | |
| 3,804,320 | 3,708,150 | **3,617,637** | 3,532,296 | 3,451,697 | **12.0%** | |
| 3,543,088 | 3,459,604 | 3,380,758 | 3,306,175 | 3,235,516 | **12.5%** | |
| 3,311,609 | 3,238,641 | 3,169,514 | 3,103,932 | 3,041,629 | **13.0%** | |

Sensitivity Analysis – Equity Value

The following is a sensitivity analysis of equity value as a function of the discount rate and the permanent growth rate in the representative year of the optimistic scenario (in thousands of dollars):

| שיעור צמיחה טרמינלי | | | | | | |
|---|---|---|---|---|---|---|
| **4.00%** | **3.75%** | **3.50%** | **3.25%** | **3.00%** | | |
| 4,572,127 | 4,441,396 | 4,319,380 | 4,205,237 | 4,098,227 | **11.0%** | WACC |
| 4,231,759 | 4,120,120 | 4,015,458 | 3,917,140 | 3,824,605 | **11.5%** | |
| 3,934,800 | 3,838,629 | **3,748,116** | 3,662,776 | 3,582,176 | **12.0%** | |
| 3,673,567 | 3,590,083 | 3,511,238 | 3,436,654 | 3,365,995 | **12.5%** | |
| 3,442,088 | 3,369,121 | 3,299,993 | 3,234,411 | 3,172,108 | **13.0%** | |

### 5.5.6. Summary of Papaya's Equity Valuation (Optimistic Scenario)

Based on the estimates and projections detailed above and below in this report, Papaya's equity value as of August 31, 2026, is estimated at approximately $3,748 million.

The following table presents the results of the valuation as of August 31, 2026:

| **תרחיש אופטימי** | **תוצאות הערכת השווי ליום 31.08.2026**<br>**אלפי דולר** |
|---|---|
| 3,617,637 | שווי פעילות |
| 130,479 | סה" כ נכסים פיננסיים, נטו |
| **3,748,116** | **שווי ההון העצמי** |

**Attached as Appendix 2—Summary of the Fair Value Valuation of Papaya's Equity Using the Discounted Cash Flow (DCF) Method—Optimistic Scenario.**

Grant Thornton

## 5.6. Reasonableness Test Using the Multiplier Method

### 5.6.1. Reasonableness Review of Results Using the Multiplier Method

To test the reasonableness of the valuation result based on the discounted cash flow (DCF) method, a comparison was made with the revenue multiples ([4]) of companies in similar industries for which public information was available (hereinafter: "comparable companies").

The following table details the calculation of the average and median revenue multiples for the comparable companies as of the valuation date:

| EV/Revenues מכפיל | | |
|---|---|---|
| FY | FY - 1 | חברה |
| 5.8x | 7.2x | Take-Two Interactive Software, Inc. |
| 0.8x | 1.3x | Ubisoft Entertainment SA |
| 1.3x | 1.1x | Stillfront Group AB (publ) |
| 3.3x | 3.8x | Light & Wonder, Inc. |
| 1.9x | 4.0x | DraftKings Inc. |
| 0.5x | 0.5x | Huuuge, Inc. |
| 1.0x | 1.5x | Playtika Holding Corp. |
| 5.6x | 11.1x | Roblox Corporation |
| 5.8x | 11.1x | גבוה |
| 0.5x | 0.5x | נמוך |
| **2.5x** | **3.8x** | **ממוצע** |
| **1.6x** | **2.6x** | **חציון** |

For the table describing the comparable companies mentioned above, see Detail 3.

### 5.6.2. Valuation Indication Using the Multiple Method

The valuation was performed using EV-to-revenue multiples of 1.6 (low end) and 2.5 (high end), as reflected in data from comparable companies operating in the industry.

The following table presents the selected EV-to-revenue multiples and the implied enterprise value for the Company, as estimated using the multiple method:

| | | שווי אינדיקטיבי - שיטת המכפיל |
|---|---|---|
| טווח גבוה | טווח נמוך | אלפי דולר, למעט מכפיל |
| 2.5x | 1.6x | מכפיל הכנסות נבחר |
| 431,682 | 431,682 | הכנסות חזויות של החברה (2026) |
| **1,090,200** | **692,919** | **שווי פעילות אינדיקטיבי** |
| 130,479 | 130,479 | סה"כ נכסים פיננסיים, נטו |
| **1,220,679** | **823,398** | **שווי ההון העצמי** |

From the table above, based on the assumptions and estimates detailed below in this report, the indicative value of the company's operations derived using the revenue multiple method as of August 31, 2026, ranges from approximately $693 million to approximately $1,090 million.

Meanwhile, the indicative equity value range derived from the multiple method—comprising the aforementioned business value plus net financial assets of approximately $130 million—is estimated to range from approximately $823 million to approximately $1,221 million.

In our assessment, the company's characteristics—and in particular the fact that it is a profitable company that has demonstrated significant revenue growth

[4] Source: Capital IQ (data as of September 25, 2026).

over the past five years—support basing the valuation on the upper end of this range.

## 5.7. Valuation Analysis Under a Liquidation Scenario and Rapid Realization of the Company's Operations

### 5.7.1. Valuation Analysis Under a Liquidation Scenario

At the request of the Arrangement Administrator, we were asked to assess the company's value under a scenario involving liquidation and rapid realization of its operations, in order to estimate the economic return that might be available to creditors in the event that the proposed Arrangement does not proceed and the company's operations must be liquidated under rapid realization conditions.

### 5.7.2. Factors That May Increase the Discount Rate for a Distressed Sale

The distressed sale discount is influenced by the overall characteristics of the asset, the transaction, and the market environment. The more the sale is expected to take place under significant constraints or under conditions that reduce the level of certainty for a potential buyer, the higher the discount may need to be relative to the value of the asset or business under normal market conditions. Key factors that may support the application of a higher discount include the existence of a limited pool of potential buyers, which reduces the level of competition in the sale; historical comparable transactions conducted under distressed conditions that indicated substantial discounts; trading of the company's debt at a significant discount reflecting the market's perception of high risk; restrictions on the scope of due diligence or access to information; the business's financial condition and the level of uncertainty regarding its ability to generate future cash flows; and legal or regulatory barriers that may affect the ability to realize or the future use of the asset.

In addition, unfavorable market conditions, such as low demand or a high supply of similar assets, may lead buyers to demand a higher rate of return and thus increase the discount rate. Another important factor is the urgency of the sale, as significant time constraints may limit the seller's ability to conduct a competitive and orderly process and lead to lower offers. Finally, the absence of customary protections, warranties, or indemnities on the part of the seller increases the perceived risk to the buyer and may therefore justify an additional discount when determining the liquidation value.

### 5.7.3. Distressed Sale Discount

For the purposes of this analysis, we based our assessment on the company's going-concern value as estimated in this study, adjusting it to reflect a scenario of an accelerated sale under distressed conditions (Distressed Sale). Professional literature and analyses conducted in the context of the Arrangement and reorganization plans have shown that in cases of asset or business disposition under conditions of insolvency, it is customary to factor in a discount for a distressed sale, which reflects, among other things, time constraints, business uncertainty, and the seller's reduced bargaining power.

According to a publication by FTI Consulting on discount rates for quick sales under distressed conditions, and in accordance with the professional analysis published by Grant Thornton UK titled "Distressed Sale Discounts in Restructuring Plans," it is customary in cases of distressed sales to apply a discount for a quick sale relative to the value of the business as a going concern. In particular, FTI Consulting notes that in many cases, valuators apply a discount in the range of approximately 20% to 40%. However, this range does not constitute an upper limit, and higher discount rates may be justified under

certain circumstances, depending on the characteristics of the asset, the level of financial distress, time constraints for completing the transaction, the degree of certainty regarding finding a buyer, and the risk associated with continuing the business. Accordingly, the range of discount rates selected for this study was determined based on the specific circumstances of the case at hand and on the assumption that the sale will take place as part of an insolvency proceeding and under suboptimal market conditions.

As noted above, the discount rate is derived from the circumstances of each case and the specific characteristics of the company and the sale process.

The Grant Thornton UK publication presented several examples of cases in which discount rates exceeding 40% were applied to forced liquidations. For example, in the case of Chaptre Finance plc, which operated in the financial services sector and was approved under a scheme of arrangement in 2024, a discount rate of 55% was applied to the value of the business as part of an alternative involving a distressed sale under administration proceedings. According to the publication, the high discount rate was attributed to risks unique to the case, including an immediate need to raise substantial funding.

In addition to analyses at the overall business level, professional analyses of forced sales under distressed conditions indicate significant variation in realization and discount rates depending on the different types of assets. While tangible assets retain a significant portion of their value, intangible assets experience a very significant reduction in value during a distressed sale or forced sale.

The table below presents estimates of realization and discount rates in forced sales (fire sales) by asset type:

| **Asset Type** | **Realization Value (approx. % of economic value under normal market conditions)** | **Implied Discount Rate** | **Notes** |
|---|---|---|---|
| Customer Balances and Accounts Receivable | **75% – 95%** | **5%–25%** | Assuming that debtors are creditworthy |
| Real estate assets | **70%–85%** | **15%–30%** | Assuming a rapid sale within a few months and no risk of reoccupancy |
| Machinery and equipment | **40%–60%** | **40%–60%** | A sparse and limited used equipment market, coupled with high costs and dismantling expenses |
| Inventory | **30%–50%** | **50%–70%** | Risks of obsolescence and sharp discounts on bulk sales |
| Intangible assets (IP, brands, customer lists) | **10%–30%** | **70%–90%** | The value of the asset depends critically on the continuity of ongoing business operations; |

| | | | |
|---|---|---|---|
| | | | standalone value is highly speculative |
| Goodwill | **0%** | **100%** | Generally not realizable in the context of liquidation or asset disposal |

As reflected in these figures, there is a significant gap between tangible and intangible assets—while tangible assets retain most of their value, intangible assets (such as intellectual property, user bases, etc.) experience a substantial discount of 70% to 90% (a realization rate of only 10%–30% of the economic value of these assets), as their value relies almost entirely on the continuity of operations, company management, and the development team. In the event of liquidation or a forced distress sale, the disconnect from day-to-day operations and key personnel results in the loss of most of the value inherent in these assets.

**Given the nature of the company's operations as a gaming and technology company, where a significant portion of its value relies on intangible assets, intellectual property, an active user base, development capabilities, and the continued operation of the games, discount rates ranging from 40% to 80% were applied to the value of the business as a going concern for the purposes of this analysis.**

### 5.7.4. Summary of the Valuation of Papaya's Equity Under the Scenario of Liquidation and Rapid Realization of the Company's Operations

**Based on the estimates and analyses detailed above in this paper, Papaya's equity value in a rapid liquidation scenario under distress conditions is estimated to be several hundred million dollars less than its value in a going-concern scenario. Furthermore, Papaya's line of business—which relies heavily on maintaining continuous operations for millions of users—naturally requires complex, uninterrupted operations, involving ongoing massive investments to sustain marketing and operational activities. In the liquidation scenario—unlike the continued operation of the company as a going concern as proposed in the arrangement—and particularly given the heavy reliance on the company's founders and the current executive management, who are responsible for day-to-day results—the expected impact on value could be extremely dramatic.**

It should be emphasized that even after applying the aforementioned discount to the company's value in a liquidation scenario, there is no certainty that a buyer interested in acquiring the company's operations or assets can be found within the framework of insolvency proceedings or within the time required to complete such a transaction. Furthermore, potential buyers may reduce the proposed consideration or refrain from completing the transaction due to risks they identify during due diligence, including risks related to user retention, game performance, dependence on key personnel and development and operations teams, the pace of future content creation, and other business risks.

Furthermore, potential buyers in the gaming industry may prefer to allocate their resources toward developing existing operations or making direct investments in user acquisition for their own products, rather than acquiring an existing business that entails integration and continuity risks. Therefore, the value calculated in the liquidation scenario constitutes a theoretical economic estimate only and does not guarantee the possibility of actually realizing the company's operations at this value or at all.

Grant Thornton

# 6. Details

| Item Name |
|---|
| Detail 1 - Weighted Average Cost of Capital (WACC) |
| Detail 2 - Company Valuation Using the Discounted Cash Flow (DCF) Method |
| Detail 3 - Comparable Companies |

Grant Thornton

## Detail 1 - Weighted Average Cost of Capital (WACC)

**The weighted average cost of capital was estimated at 12% and was calculated using the WACC model, as detailed below:**

$$WACC = Rd \times (1-T) \times \frac{D}{D+E} + Re \times \frac{E}{D+E}$$

**Leverage Ratio ((E+D)/D)**

A leverage ratio of 0% was assumed, as the company operates in a capital-intensive industry.

**Return on Equity (Re)**

Return on equity was calculated using the following formula: $\mathrm{Re} = Rf + \beta \cdot (Rm - Rf) + ARP$

- **Risk-free rate (Rf) –** A risk-free rate of **5.3%** as of September 30, 2026, was used, based on the yield data for 10-year U.S. Treasury non-indexed bonds[5] .
- **Market risk premium (Rm-Rf) –** The average market risk premium was determined in accordance with the risk premium characteristic of an international investor – **5.0%**[6] .
- **Beta (β) —** Beta measures the extent to which market risk affects the systematic risk of a specific entity and is influenced by the entity's level of leverage. Factors influencing a company's beta include its financial leverage ratio, level of operational flexibility, and the intensity of the multi-year cyclicality characteristic of its operations. I estimated the beta using beta data from companies in the industry in which the company operates. The leveraged beta was estimated at **0.7**[7] .
- **Additional Risk Premium (ARP) –** Based on the Kroll study, we estimated the company's additional risk premium at approximately **3.01%**[8] .

**Substituting the above data into the formula for calculating Re, it appears that the company's return on equity is approximately 12% and its WACC is approximately 12%.**

[5] Source: U.S. Department of the Treasury.
[6] Source: Kroll.
[7] Source: Capital IQ.
[8] Source: Kroll

Grant Thornton

# Detail 2 - Valuation of the Company Using the Discounted Cash Flow (DCF) Method

**Projected Cash Flows – Base Case Scenario**

The following is a summary of the fair value assessment of the company's equity using the Discounted Cash Flow (DCF) method, based on the base-case scenario:

| שנה טרמינלית | תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,033,746 | 998,788 | 909,164 | 812,952 | 706,845 | 609,997 | 525,553 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 3.5% | 9.9% | 11.8% | 15.0% | 15.9% | 16.1% | 21.7% | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (61,639) | (59,554) | (55,081) | (49,669) | (43,624) | (38,967) | (34,313) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **972,107** | **939,234** | **854,083** | **763,283** | **663,222** | **571,030** | **491,241** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 94.0% | 94.0% | 93.9% | 93.9% | 93.8% | 93.6% | 93.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (103,642) | (100,137) | (92,615) | (83,515) | (73,351) | (65,522) | (57,695) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (622,081) | (601,045) | (555,898) | (501,276) | (440,267) | (385,416) | (332,456) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (41,440) | (40,039) | (37,031) | (33,393) | (29,329) | (29,058) | (26,910) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות |
| (767,163) | (741,221) | (685,545) | (618,183) | (542,947) | (479,995) | (417,061) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות |
| **204,944** | **198,013** | **168,538** | **145,100** | **120,275** | **91,034** | **74,180** | **66,947** | **62,643** | **70,690** | 86,766 | רווח תפעולי לפני התחשבות בתביעה |
| 19.8% | 19.8% | 18.5% | 17.8% | 17.0% | 14.9% | 14.1% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **204,944** | **198,013** | **168,538** | **145,100** | **120,275** | **86,034** | **64,180** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 19.8% | 19.8% | 18.5% | 17.8% | 17.0% | 14.1% | 12.2% | 6.0% | (143.3%) | 8.5% | 18.8% | שיעור רווח תפעולי |
| (30,742) | (29,702) | (25,281) | (21,765) | (18,041) | (12,905) | (9,627) | (3,872) | | | | הוצאות מס |
| **174,202** | **168,311** | **143,257** | **123,335** | **102,234** | **73,129** | **54,553** | **21,940** | | | | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | | | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | | | | השקעות הוניות |
| 2,097 | 3,353 | 4,177 | 5,265 | 5,099 | 4,648 | 5,716 | (5,593) | | | | שינויים בהון החוזר |
| **176,300** | **171,664** | **147,434** | **128,600** | **107,333** | **77,777** | **60,269** | **16,347** | | | | **תזרים מזומנים חופשי** |
| | | | | | | | 1.37 | | | | **מקדם התאמה בגין חלקיות התקופה** |
| **176,300** | **171,664** | **147,434** | **128,600** | **107,333** | **77,777** | **60,269** | **22,476** | | | | **תזרים מזומנים/תזרים מזומנים להיוון** |
| | 6.2 | 5.2 | 4.2 | 3.2 | 2.2 | 1.2 | 0.33 | | | | תקופה להיוון |
| | 2.01 | 1.80 | 1.60 | 1.43 | 1.28 | 1.14 | 1.04 | | | | מחלק היוון (WACC=12.00%) |
| **1,031,150** | **85,343** | **82,093** | **80,198** | **74,968** | **60,843** | **52,805** | **21,643** | | | | **תזרים מהוון** |
| | | | | | | | **1,489,043** | | | | **שווי הפעילות** |
| | | | | | | | 130,479 | | | | סה"כ נכסים פיננסיים, נטו |
| | | | | | | | **1,619,522** | | | | **שווי ההון העצמי** |

Grant Thornton

# Detail 2 – Valuation of the Company Using the Discounted Cash Flow (DCF) Method (continued)

**Projected Cash Flows – Low UA Scenario**

The following is a summary of the fair value assessment of the company's equity using the Discounted Cash Flow (DCF) method, based on the Low UA scenario:

| שנה טרמינלית | תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 240,874 | 232,728 | 249,793 | 269,334 | 294,246 | 327,968 | 376,896 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 3.5% | (6.8%) | (7.3%) | (8.5%) | (10.3%) | (13.0%) | (12.7%) | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (11,541) | (11,151) | (11,309) | (11,491) | (11,722) | (12,407) | (13,252) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **229,333** | **221,577** | **238,484** | **257,843** | **282,524** | **315,561** | **363,644** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 95.2% | 95.2% | 95.5% | 95.7% | 96.0% | 96.2% | 96.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (19,406) | (18,749) | (19,016) | (19,321) | (19,710) | (20,862) | (22,282) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (116,477) | (112,538) | (114,137) | (115,969) | (118,304) | (122,715) | (128,398) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (7,759) | (7,497) | (7,603) | (7,725) | (7,881) | (5,844) | (4,255) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) |
| (143,641) | (138,784) | (140,757) | (143,015) | (145,895) | (149,421) | (154,936) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות לפני עלויות תביעה |
| **85,691** | **82,793** | **97,728** | **114,828** | **136,630** | **166,141** | **208,708** | **66,947** | **62,643** | **70,690** | **86,766** | **רווח תפעולי לפני התחשבות בתביעה** |
| 35.6% | 35.6% | 39.1% | 42.6% | 46.4% | 50.7% | 55.4% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **85,691** | **82,793** | **97,728** | **114,828** | **136,630** | **161,141** | **198,708** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 35.6% | 35.6% | 39.1% | 42.6% | 46.4% | 49.1% | 52.7% | 6.0% | (143.3%) | 8.5% | 18.8% | שיעור רווח תפעולי |
| (12,854) | (12,419) | (14,659) | (17,224) | (20,494) | (24,171) | (29,806) | (3,872) | | | | הוצאות מס |
| **72,838** | **70,374** | **83,069** | **97,604** | **116,135** | **136,970** | **168,902** | **21,940** | | | | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | | | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | | | | השקעות הוניות |
| 489 | (1,580) | (1,816) | (2,261) | (2,979) | (4,211) | (4,859) | (5,593) | | | | שינויים בהון החוזר |
| **73,326** | **68,794** | **81,253** | **95,343** | **113,156** | **132,759** | **164,043** | **16,347** | | | | **תזרים מזומנים חופשי** |
| | | | | | | | 1.37 | | | | **מקדם התאמה בגין חלקיות התקופה** |
| **73,326** | **68,794** | **81,253** | **95,343** | **113,156** | **132,759** | **164,043** | **22,476** | | | | **תזרים מזומנים/תזרים מזומנים להיוון** |
| | 6.2 | 5.2 | 4.2 | 3.2 | 2.2 | 1.2 | 0.33 | | | | תקופה להיוון |
| | 2.01 | 1.80 | 1.60 | 1.43 | 1.28 | 1.14 | 1.04 | | | | מחלק היוון (WACC=12.00%) |
| **428,874** | **34,201** | **45,242** | **59,458** | **79,035** | **103,854** | **143,727** | **21,643** | | | | **תזרים מהוון** |
| | | | | | | | **916,035** | | | | **שווי הפעילות** |
| | | | | | | | 130,479 | | | | סה" כ נכסים פיננסיים, נטו |
| | | | | | | | **1,046,514** | | | | **שווי ההון העצמי** |

Grant Thornton

# Detail 2 – Valuation of the Company Using the Discounted Cash Flow (DCF) Method (continued)

**Projected Cash Flows – Intermediate Scenario**

The following is a summary of the fair value assessment of the company's equity using the discounted cash flow (DCF) method, based on the Intermediate Scenario:

| שנה טרמינלית | תחזית 2032 | תחזית 2031 | תחזית 2030 | תחזית 2029 | תחזית 2028 | תחזית 2027 | תחזית 2026 | בפועל 2025 | בפועל 2024 | בפועל 2023 | אלפי דולר |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 488,684 | 472,159 | 440,597 | 418,183 | 389,226 | 387,952 | 397,072 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 3.5% | 7.2% | 5.4% | 7.4% | 0.3% | (2.3%) | (8.0%) | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (25,943) | (25,065) | (23,648) | (21,715) | (20,313) | (20,310) | (21,561) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **462,742** | **447,094** | **416,950** | **396,467** | **368,914** | **367,642** | **375,511** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 94.7% | 94.7% | 94.6% | 94.8% | 94.8% | 94.8% | 94.6% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (43,621) | (42,146) | (39,762) | (36,513) | (34,155) | (34,151) | (36,253) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (261,823) | (252,969) | (238,662) | (219,160) | (205,007) | (200,883) | (208,903) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (17,441) | (16,852) | (15,899) | (14,599) | (13,657) | (12,751) | (13,193) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) |
| (322,886) | (311,967) | (294,323) | (270,272) | (252,818) | (247,785) | (258,349) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות לפני עלויות תביעה |
| **139,856** | **135,127** | **122,627** | **126,195** | **116,095** | **119,857** | **117,162** | **66,947** | **62,643** | **70,690** | **86,766** | **רווח תפעולי לפני התחשבות בתביעה** |
| 28.6% | 28.6% | 27.8% | 30.2% | 29.8% | 30.9% | 29.5% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **139,856** | **135,127** | **122,627** | **126,195** | **116,095** | **114,857** | **107,162** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 28.6% | 28.6% | 27.8% | 30.2% | 29.8% | 29.6% | 27.0% | 6.0% | (143.3%) | 8.5% | 18.8% | שיעור רווח תפעולי |
| (20,978) | (20,269) | (18,394) | (18,929) | (17,414) | (17,229) | (16,074) | (3,872) | | | | הוצאות מס |
| **118,878** | **114,858** | **104,233** | **107,266** | **98,681** | **97,629** | **91,088** | **21,940** | | | | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | | | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | | | | השקעות הוניות |
| 992 | 912 | 464 | 1,000 | (779) | (1,513) | (3,423) | (5,593) | | | | שינויים בהון החוזר |
| **119,869** | **115,770** | **104,696** | **108,265** | **97,902** | **96,116** | **87,664** | **16,347** | | | | **תזרים מזומנים חופשי** |
| | | | | | | | 1.37 | | | | **מקדם התאמה בגין חלקיות התקופה** |
| **119,869** | **115,770** | **104,696** | **108,265** | **97,902** | **96,116** | **87,664** | **22,476** | | | | **תזרים מזומנים/תזרים מזומנים להיוון** |
| | 6.2 | 5.2 | 4.2 | 3.2 | 2.2 | 1.2 | 0.33 | | | | תקופה להיוון |
| | 2.01 | 1.80 | 1.60 | 1.43 | 1.28 | 1.14 | 1.04 | | | | מחלק היוון (WACC=12.00%) |
| **701,097** | **57,555** | **58,296** | **67,517** | **68,381** | **75,189** | **76,807** | **21,643** | | | | **תזרים מהוון** |
| | | | | | | | **1,126,485** | | | | **שווי הפעילות** |
| | | | | | | | 130,479 | | | | סה"כ נכסים פיננסיים, נטו |
| | | | | | | | **1,256,964** | | | | **שווי ההון העצמי** |

Grant Thornton

# Detail 2 – Valuation of the Company Using the Discounted Cash Flow (DCF) Method (continued)

**Projected Cash Flows – Optimistic Scenario**

The following is a summary of the fair value assessment of the company's equity using the discounted cash flow (DCF) method, based on an optimistic scenario:

| **שנה טרמינלית** | **תחזית 2032** | **תחזית 2031** | **תחזית 2030** | **תחזית 2029** | **תחזית 2028** | **תחזית 2027** | **תחזית 2026** | **בפועל 2025** | **בפועל 2024** | **בפועל 2023** | **אלפי דולר** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,010,522 | 1,942,533 | 1,639,578 | 1,357,629 | 1,092,764 | 796,770 | 525,606 | 431,682 | 492,956 | 533,120 | 461,297 | הכנסות |
| 3.5% | 18.5% | 20.8% | 24.2% | 37.1% | 51.6% | 21.8% | (12.4%) | (7.5%) | 15.6% | 38.0% | % צמיחה בהכנסות |
| (109,363) | (105,665) | (90,948) | (79,472) | (63,856) | (50,974) | (34,313) | (30,185) | (34,941) | (35,226) | (30,515) | עלות המכירות |
| **1,901,158** | **1,836,868** | **1,548,630** | **1,278,157** | **1,028,909** | **745,796** | **491,293** | **401,497** | **458,015** | **497,894** | **430,782** | **רווח גולמי** |
| 94.6% | 94.6% | 94.5% | 94.1% | 94.2% | 93.6% | 93.5% | 93.0% | 92.9% | 93.4% | 93.4% | שיעור רווח גולמי |
| (183,888) | (177,670) | (152,925) | (133,628) | (107,370) | (85,710) | (57,696) | (50,754) | (58,661) | (45,263) | (36,109) | הוצאות מחקר ופיתוח |
| (1,103,738) | (1,066,414) | (917,888) | (802,066) | (644,457) | (504,171) | (332,461) | (277,874) | (322,530) | (365,955) | (293,937) | הוצאות מכירה ושיווק |
| (73,526) | (71,039) | (61,145) | (53,430) | (42,931) | (39,551) | (26,910) | (5,921) | (14,181) | (15,986) | (13,970) | הוצאות הנהלה וכלליות ( לפני עלויות בגין תביעה) |
| (1,361,152) | (1,315,123) | (1,131,957) | (989,123) | (794,757) | (629,432) | (417,067) | (334,550) | (395,372) | (427,204) | (344,016) | סה"כ הוצ' תפעוליות לפני עלויות תביעה |
| **540,006** | **521,745** | **416,672** | **289,033** | **234,151** | **116,364** | **74,225** | **66,947** | **62,643** | **70,690** | **86,766** | **רווח תפעולי לפני התחשבות בתביעה** |
| 26.9% | 26.9% | 25.4% | 21.3% | 21.4% | 14.6% | 14.1% | 15.5% | 12.7% | 13.3% | 18.8% | שיעור רווח תפעולי ( לפני תביעה) |
| | | | | | (5,000) | (10,000) | (41,136) | (39,219) | (25,143) | | עלויות בגין תביעה |
| | | | | | | | | (730,000) | | | הוצאות בגין הכרה בתביעה |
| **540,006** | **521,745** | **416,672** | **289,033** | **234,151** | **111,364** | **64,225** | **25,811** | **(706,576)** | **45,547** | **86,766** | **סה"כ רווח תפעולי בהתחשב בתביעה** |
| 26.9% | 26.9% | 25.4% | 21.3% | 21.4% | 14.0% | 12.2% | 6.0% | (143.3%) | 8.5% | 18.8% | שיעור רווח תפעולי |
| (81,001) | (78,262) | (62,501) | (43,355) | (35,123) | (16,705) | (9,634) | (3,872) | | | | הוצאות מס |
| **459,005** | **443,483** | **354,172** | **245,678** | **199,029** | **94,659** | **54,592** | **21,940** | | | | **רווח תפעולי לאחר מסים** |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | | | פחת והפחתות |
| (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | (1,000) | | | | השקעות הוניות |
| 4,079 | 14,526 | 14,521 | 14,638 | 17,963 | 17,515 | 5,720 | (5,593) | | | | שינויים בהון החוזר |
| **463,085** | **458,009** | **368,693** | **260,316** | **216,991** | **112,174** | **60,311** | **16,347** | | | | **תזרים מזומנים חופשי** |
| | | | | | | | 1.37 | | | | **מקדם התאמה בגין חלקיות התקופה** |
| **463,085** | **458,009** | **368,693** | **260,316** | **216,991** | **112,174** | **60,311** | **22,476** | | | | **תזרים מזומנים/תזרים מזומנים להיוון** |
| | 6.2 | 5.2 | 4.2 | 3.2 | 2.2 | 1.2 | 0.33 | | | | תקופה להיוון |
| | 2.01 | 1.80 | 1.60 | 1.43 | 1.28 | 1.14 | 1.04 | | | | (WACC=12.00%) מחלק היוון |
| **2,708,509** | **227,700** | **205,292** | **162,340** | **151,560** | **87,751** | **52,842** | **21,643** | | | | **תזרים מהוון** |
| | | | | | | | **3,617,637** | | | | **שווי הפעילות** |
| | | | | | | | 130,479 | | | | סה"כ נכסים פיננסיים, נטו |
| | | | | | | | **3,748,116** | | | | **שווי ההון העצמי** |

## Detail 3 - Description of Comparable Companies

The following table presents descriptions of Papaya's comparable companies:

| שם חברה | תיאור |
|---|---|
| Take-Tw o Interactive Softw are, Inc. | Take-Tw o Interactive Softw are, Inc. develops, publishes, and markets interactive entertainment solutions for consumers w orldw ide. |
| Ubisoft Entertainment SA | Ubisoft Entertainment SA produces, publishes, distributes, and operates video games for consoles, PC, smartphones, and tablets in physical and digital formats in Europe, North America, and internationally. |
| Stillfront Group AB (publ) | Stillfront Group AB (publ), together w ith its subsidiaries, designs, develops, markets, publishes, and sells digital games in Europe, North America, the Middle East and North Africa, and the Asia-Pacific. |
| Light & Wonder, Inc. | Light & Wonder, Inc. operates as a cross-platform games company in the United States and internationally. |
| DraftKings Inc. | DraftKings Inc. operates as a digital sports entertainment and gaming company in the United States and internationally. |
| Huuuge, Inc. | Huuuge, Inc. operates as a free-to-play games developer and publisher on mobile platform in North America, Europe, the Asia Pacific, and internationally. |
| Playtika Holding Corp. | Playtika Holding Corp., together w ith its subsidiaries, develops mobile games in the United States, Europe, the Middle East, Africa, the Asia Pacific, and internationally. |
| Roblox Corporation | Roblox Corporation operates an immersive platform for connection and communication in the United States and internationally. |

Grant Thornton

© **2026** Fahn Kanne Consulting Ltd. All rights reserved.
Fahn Kanne Consulting Ltd. is a subsidiary of Fahn Kanne & Co. Grant Thornton Israel, a member firm of Grant Thornton International Ltd. Fahn Kanne Consulting Ltd. provides specialist advisory services, such as: M&A, valuations, transaction advisory services, forensic and litigation support, business risk services, project finance, and recovery and reorganization.
Grant Thornton International is one of the world's leading organizations of independently owned and managed accounting and consulting firms. These firms provide assurance, tax, and specialist advisory services to privately held businesses and public interest entities. Clients of member and correspondent firms can access the knowledge and experience of more than 2,400 partners in over 100 countries and consistently receive a distinctive, high-quality, and personalized service wherever they choose to do business.